# **EXHIBIT B**

| | Account Number | Description | Adopted Budget 2022-2023 | Adjusted Budget 2022-2023 | Actual Expenses 2022-2023 | Adopted Budget 2023-2024 | Adopted Budget 2024-2025 |
|---|---|---|---|---|---|---|---|
| | | 29-Apr-24 | | | | | Page 1 |
| | | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | |
| | | **2024-2025 Budget** | | | | | |
| 1 | 1100 | **REGULAR EDUCATION** | | | | | |
| 2 | 110 | Salaries | 2,909,286 | 2,833,286 | 2,874,364 | 3,053,878 | 3,015,975 |
| 3 | 213 | Life Insurance | 2,612 | 2,612 | 2,577 | 2,683 | 2,460 |
| 4 | 220 | FICA | 226,071 | 220,271 | 214,213 | 237,237 | 234,162 |
| 5 | 231 | Non-teacher Retire. | 1 | 1 | 5,286 | 1 | 1 |
| 6 | 232 | Teacher Retirement | 617,481 | 601,481 | 605,959 | 609,064 | 590,828 |
| 7 | 250 | Unemployment | 1,262 | 1,262 | 245 | 1,148 | 1,033 |
| 8 | 260 | Worker's Comp | 8,866 | 8,866 | 8,116 | 9,303 | 7,958 |
| 9 | 290 | Longevity | 45,890 | 45,890 | 45,135 | 47,265 | 44,960 |
| 10 | 300 | Prof&TSvs.-HmeTutor | 1 | 1 | 219 | 1 | 1 |
| 11 | 300.12 | Prof&T Serv.-Music | 3,500 | 3,500 | 1,950 | 3,500 | 3,900 |
| 12 | 300.18 | Prchsed Prof&TSrvces | 45,000 | 45,000 | 30,806 | 40,000 | 32,000 |
| 13 | 300.70 | Prof&T Serv.-Dance/Theatre | 0 | 0 | 0 | 0 | 3,500 |
| 14 | 430 | *Repairs & Maintenance* | | | | | |
| 15 | 430.02 | Art | 100 | 100 | 0 | 100 | 100 |
| 16 | 430.10 | I.A./Tech. Ed. | 3,000 | 3,000 | 0 | 3,450 | 3,600 |
| 17 | 430.12 | Music | 4,175 | 4,175 | 2,662 | 4,175 | 4,175 |
| 18 | 430.13 | Science | 5,500 | 5,500 | 7,095 | 5,500 | 6,923 |
| 19 | 430.18 | General | 55,000 | 55,000 | 50,376 | 50,000 | 55,000 |
| 20 | 430.24 | Computers | 0 | 0 | 800 | 0 | 0 |
| 21 | 431.00 | Software | 18,645 | 18,645 | 1,678 | 0 | 0 |
| 22 | 580 | *Workshops/Travel* | | | | | |
| 23 | 580 | Home Tutoring Mileage | 1 | 1 | 0 | 1 | 1 |
| 24 | 580.02 | Workshps/Regs.-Art | 260 | 260 | 0 | 300 | 900 |
| 25 | 580.05 | Travel/Wrkshps-Eng. | 1 | 1 | 0 | 1 | 1 |
| 26 | 580.07 | Travel/Wellness | 1 | 1 | 0 | 1 | 1 |
| 27 | 580.12 | Travl/Wrkshps-Music | 3,400 | 3,400 | 3,349 | 3,400 | 3,400 |
| 28 | 580.18 | Travel - General | 1,500 | 1,500 | 3,279 | 1,500 | 1,500 |
| 29 | 580.70 | Workshps/Travel-Dance/Theatre | 0 | 0 | 0 | 0 | 2,500 |
| 30 | 610 | *Supplies* | | | | | |
| 31 | 610.00 | Instructional Supplies | 1 | 1 | 18 | 1 | 1 |
| 32 | 610.02 | Art | 8,000 | 8,000 | 8,344 | 7,731 | 7,740 |
| 33 | 610.05 | English | 1,750 | 1,750 | 868 | 1,750 | 1,750 |
| 34 | 610.06 | French | 300 | 300 | 388 | 300 | 300 |
| 35 | 610.07 | Wellness | 1,353 | 1,353 | 437 | 1,353 | 1,468 |
| 36 | 610.08 | P.E. | 1,000 | 1,000 | 2,009 | 1 | 1,200 |
| 37 | 610.10 | I.A./Tech. Ed. | 9,500 | 9,500 | 10,507 | 9,500 | 9,500 |
| 38 | 610.11 | Math | 2,500 | 2,500 | 1,522 | 2,500 | 2,500 |
| 39 | 610.12 | Music | 4,869 | 4,869 | 3,915 | 4,900 | 5,500 |
| 40 | 610.13 | Science | 12,000 | 12,000 | 10,306 | 11,000 | 18,667 |
| 41 | 610.15 | Social Studies | 850 | 850 | 729 | 1,200 | 1,200 |
| 42 | 610.18 | General | 30,000 | 35,479 | 28,697 | 30,000 | 35,000 |

| | | | Adopted | Adjusted | Actual | Adopted | Page 2 Adopted |
|---|---|---|---|---|---|---|---|
| | | 29-Apr-24 | | | | | Page 2 |
| | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | |
| | **2024-2025 Budget** | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | **Account** | **Description** | **Budget** | **Budget** | **Expenses** | **Budget** | **Budget** |
| | **Number** | | **2022-2023** | **2022-2023** | **2022-2023** | **2023-2024** | **2024-2025** |
| 43 | 610.19 | Freshmen Seminar | 1 | 1 | 0 | 1 | 0 |
| 44 | 610.22 | Photo/Graphic Arts | 9,773 | 9,773 | 7,643 | 10,031 | 10,410 |
| 45 | 610.23 | Spanish | 180 | 180 | 792 | 1,000 | 1,000 |
| 46 | 610.24 | Computer | 0 | 0 | 0 | 0 | 0 |
| 47 | 610.70 | Dance/Theatre | 0 | 0 | 0 | 1 | 3,300 |
| 48 | 611 | *Audio-Visual* | | | | | |
| 49 | 611.05 | English | 1 | 1 | 0 | 1 | 1 |
| 50 | 611.06 | French | 250 | 250 | 81 | 250 | 250 |
| 51 | 611.07 | Wellness | 1 | 1 | 0 | 1 | 1 |
| 52 | 611.10 | I.A./Tech Ed. | 400 | 400 | 0 | 1 | 1 |
| 53 | 611.11 | Math | 0 | 0 | 0 | 1 | 1 |
| 54 | 611.12 | Music | 0 | 0 | 0 | 1 | 1 |
| 55 | 611.13 | Science | 455 | 455 | 212 | 173 | 418 |
| 56 | 611.15 | Social Studies | 0 | 0 | 0 | 1 | 1 |
| 57 | 611.22 | Photo/Graphic Arts | 0 | 0 | 0 | 0 | 0 |
| 58 | 611.23 | Spanish | 180 | 180 | 0 | 400 | 400 |
| 59 | 611.70 | Dance/Theatre | 0 | 0 | 0 | 1 | 500 |
| 60 | 644 | *Textbooks* | | | | | |
| 61 | 644.00 | Textbooks | 0 | 0 | 0 | 0 | 0 |
| 62 | 644.05 | English | 1 | 645 | 3,217 | 1 | 5,600 |
| 63 | 644.06 | French | 1 | 1 | 0 | 1 | 1 |
| 64 | 644.07 | Wellness | 1 | 1 | 0 | 1 | 1 |
| 65 | 644.10 | I.A./Tech Ed. | 1 | 1 | 0 | 1 | 1 |
| 66 | 644.11 | Math | 1 | 1 | 1,170 | 1 | 1 |
| 67 | 644.12 | Music | 1 | 1 | 0 | 1 | 1 |
| 68 | 644.13 | Science | 4,106 | 4,106 | 316 | 1 | 1 |
| 69 | 644.15 | Social Studies | 12,000 | 12,000 | 17,711 | 1 | 1 |
| 70 | 644.22 | Photo/Graphic Arts | 1 | 1 | 0 | 1 | 1 |
| 71 | 644.23 | Spanish | 1 | 1 | 0 | 1 | 1 |
| 72 | 644.70 | Dance/Theatre | 0 | 0 | 0 | 1 | 1 |
| 73 | 645 | *Workbooks* | | | | | |
| 74 | 645.02 | Art | 1 | 1 | 0 | 1 | 1 |
| 75 | 645.05 | English | 1 | 1 | 0 | 1 | 1 |
| 76 | 645.06 | French | 1,000 | 1,000 | 990 | 1,000 | 1,000 |
| 77 | 645.07 | Wellness | 1 | 1 | 0 | 1 | 1 |
| 78 | 645.10 | I.A./Tech Ed. | 800 | 800 | 0 | 1 | 1 |
| 79 | 645.13 | Science | 1 | 1 | 0 | 135 | 135 |
| 80 | 645.15 | Social Studies | 1 | 1 | 0 | 1 | 1 |
| 81 | 645.23 | Spanish | 7,835 | 7,835 | 5,274 | 6,679 | 7,000 |

|  |  | 29-Apr-24 |  |  |  |  | Page 3 |
|---|---|---|---|---|---|---|---|
|  | PEMI-BAKER REGIONAL SCHOOL DISTRICT |  |  |  |  |  |  |
|  | 2024-2025 Budget |  |  |  |  |  |  |
|  |  |  | Adopted | Adjusted | Actual | Adopted | Adopted |
|  | Account | Description | Budget | Budget | Expenses | Budget | Budget |
|  | Number |  | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 82 | 646 | *Periodicals* |  |  |  |  |  |
| 83 | 646.07 | Wellness | 260 | 260 | 251 | 260 | 260 |
| 84 | 646.10 | I.A./Tech. Ed. | 1 | 1 | 0 | 1 | 1 |
| 85 | 646.13 | Science | 1 | 1 | 0 | 1 | 1 |
| 86 | 646.15 | Social Studies | 0 | 0 | 0 | 1 | 1 |
| 87 | 647 | *Professional Books* |  |  |  |  |  |
| 88 | 647.05 | English | 1 | 1 | 0 | 1 | 1 |
| 89 | 647.07 | Wellness | 1 | 1 | 0 | 1 | 1 |
| 90 | 647.08 | P.E. | 90 | 90 | 0 | 90 | 90 |
| 91 | 647.11 | Math | 1 | 1 | 0 | 1 | 1 |
| 92 | 647.13 | Science | 152 | 152 | 127 | 115 | 115 |
| 93 | 647.15 | Social Studies | 1 | 1 | 0 | 1 | 1 |
| 94 | 647.22 | Photo/Graphic Arts | 1 | 1 | 0 | 1 | 1 |
| 95 | 647.23 | Spanish | 1 | 1 | 0 | 1 | 0 |
| 96 | 647.24 | Computers | 1 | 1 | 0 | 0 | 0 |
| 97 | 650 | *Software* |  |  |  |  |  |
| 98 | 650.10 | I.A./Tech. Ed. | 1 | 1 | 379 | 1,500 | 1,500 |
| 99 | 650.11 | Math | 2,450 | 2,450 | 2,176 | 950 | 1,160 |
| 100 | 650.13 | Science | 41,095 | 41,095 | 329 | 11,600 | 4,845 |
| 101 | 650.15 | Social Studies | 10,000 | 10,000 | 470 | 1 | 1 |
| 102 | 650.18 | General | 23,481 | 23,481 | 28,725 | 44,350 | 50,300 |
| 103 | 650.22 | Photo/Graphic Arts | 1 | 1 | 0 | 1 | 1 |
| 104 | 650.23 | Spanish | 300 | 300 | 13 | 540 | 540 |
| 105 | 650.24 | Computer Science | 0 | 0 | 0 | 0 | 0 |
| 106 | 730 | *New Equipment* |  |  |  |  |  |
| 107 | 730.02 | Art | 1 | 1 | 0 | 1 | 1 |
| 108 | 730.05 | English | 1 | 1 | 0 | 1 | 1 |
| 109 | 730.08 | P.E. | 1 | 1 | 0 | 1 | 1 |
| 110 | 730.10 | I.A./Tech. Ed. | 5,760 | 5,760 | 0 | 4,600 | 4,600 |
| 111 | 730.12 | Music | 500 | 500 | 80 | 1 | 1,300 |
| 112 | 730.13 | Science | 10,000 | 10,000 | 13,638 | 9,000 | 8,520 |
| 113 | 730.15 | Social Studies | 1 | 1 | 0 | 1 | 1 |
| 114 | 730.18 | General/Technology | 76,738 | 71,646 | 184,367 | 86,020 | 98,325 |
| 115 | 730.22 | Photo/Graphic Arts | 1,804 | 1,804 | 1,747 | 1,700 | 1,671 |
| 116 | 730.24 | Computers | 0 | 0 | 0 | 0 | 0 |
| 117 | 735 | *Replacement of Equipment* |  |  |  |  |  |
| 118 | 735.10 | I.A./Tech. Ed. | 1 | 1 | 0 | 1 | 1 |
| 119 | 735.11 | Math | 2,350 | 2,350 | 2,467 | 2,350 | 2,350 |
| 120 | 735.12 | Music | 1 | 1 | 47 | 1 | 1 |
| 121 | 735.13 | Science | 10,537 | 10,537 | 4,994 | 9,000 | 9,487 |
| 122 | 735.18 | General/Technology | 10,350 | 10,350 | 20,903 | 8,050 | 9,200 |
| 123 | 735.22 | Photo/Graphic Arts | 2,490 | 2,490 | 2,823 | 65,255 | 6,000 |

| | | | Adopted | Adjusted | Actual | Adopted | Page 4 |
|---|---|---|---|---|---|---|---|
| | | 29-Apr-24 | | | | | |
| | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | | |
| | 2024-2025 Budget | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 124 | 810 | *Dues* | | | | | |
| 125 | 810.06 | French | 200 | 200 | 45 | 200 | 200 |
| 126 | 810.07 | Wellness | 155 | 155 | 139 | 155 | 155 |
| 127 | 810.08 | P.E. | 280 | 280 | 0 | 280 | 300 |
| 128 | 810.12 | Music | 500 | 500 | 0 | 500 | 500 |
| 129 | 810.13 | Science | 0 | 0 | 0 | 0 | 50 |
| 130 | 810.15 | Social Studies | 80 | 80 | 0 | 1 | 1 |
| 131 | 810.22 | Photo/Graphic Arts | 300 | 300 | 0 | 400 | 400 |
| 132 | 810.23 | Spanish | 255 | 255 | 0 | 450 | 675 |
| 133 | 810.70 | Dance/Theatre | 0 | 0 | 0 | 0 | 550 |
| 134 | | **TOTAL 1100** | 4,260,815 | 4,164,046 | 4,226,975 | 4,409,821 | 4,332,849 |
| 135 | | | | | | | |
| 136 | 1101 | SUBSTITUTES | | | | | |
| 137 | 120 | Salaries | 10,000 | 10,000 | 19,475 | 15,000 | 15,000 |
| 138 | 220 | FICA | 765 | 765 | 1,471 | 1,148 | 1,148 |
| 139 | 231 | Non-teacher retir. | 1 | 1 | 0 | 1 | 1 |
| 140 | 232 | Retirement - teacher | 1 | 1 | 1,563 | 1 | 1 |
| 141 | 250 | Unemployment | 22 | 22 | 9 | 30 | 27 |
| 142 | 260 | Worker's Comp | 30 | 30 | 55 | 45 | 39 |
| 143 | | **TOTAL 1101** | 10,819 | 10,819 | 22,573 | 16,225 | 16,216 |
| 144 | | | | | | | |
| 145 | 1102 | INSTRUCTIONAL AIDES | | | | | |
| 146 | 110 | Salaries | 57,943 | 57,943 | 35,196 | 35,895 | 37,335 |
| 147 | 122 | Home Tutors | 1 | 1 | 0 | 1 | 1 |
| 148 | 213 | Life Insurance | 123 | 123 | 80 | 77 | 80 |
| 149 | 214 | LTD Insurance | 1 | 1 | 0 | 1 | 1 |
| 150 | 220 | FICA | 4,495 | 4,495 | 2,414 | 2,746 | 2,856 |
| 151 | 231 | Retirement - non-teacher | 8,261 | 8,261 | 4,948 | 4,857 | 5,051 |
| 152 | 232 | Retirement - tutors | 1 | 1 | 0 | 0 | 0 |
| 153 | 240 | Admin. course reimb. | 0 | 0 | 0 | 0 | 0 |
| 154 | 250 | Unemployment | 62 | 62 | 6 | 28 | 25 |
| 155 | 260 | Worker's Comp | 176 | 176 | 99 | 108 | 97 |
| 156 | 290 | Longevity | 810 | 810 | 0 | 0 | 0 |
| 157 | | **TOTAL 1102** | 71,873 | 71,873 | 42,744 | 43,713 | 45,446 |
| 158 | | | | | | | |

| | | | Adopted | Adjusted | Actual | Adopted | Page 5 |
|---|---|---|---|---|---|---|---|
| | | 29-Apr-24 | | | | | Page 5 |
| | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | | |
| | 2024-2025 Budget | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 159 | 1210 | SPECIAL EDUCATION | | | | | |
| 160 | 110 | Salaries | 488,470 | 488,470 | 492,468 | 508,127 | 463,065 |
| 161 | 122 | Tutoring Salaries | 1 | 1 | 0 | 1 | 1 |
| 162 | 213 | Life Insurance | 462 | 462 | 462 | 462 | 360 |
| 163 | 214 | LTD | 420 | 420 | 433 | 432 | 441 |
| 164 | 220 | FICA | 37,850 | 37,850 | 38,247 | 39,377 | 35,903 |
| 165 | 231 | Retirement - nonteacher | 1 | 1 | 0 | 1 | 1 |
| 166 | 232 | Retirement - teacher | 104,001 | 104,001 | 104,631 | 101,092 | 92,173 |
| 167 | 240 | Course Reimbursement | 2,500 | 2,500 | 349 | 2,500 | 2,500 |
| 168 | 250 | Unemployment | 216 | 216 | 49 | 199 | 151 |
| 169 | 260 | Worker's Comp | 1,484 | 1,484 | 1,391 | 1,544 | 1,220 |
| 170 | 290 | Longevity | 6,300 | 6,300 | 5,300 | 6,600 | 6,250 |
| 171 | 300 | Purchased Prof & Tech Services | 268,534 | 148,534 | 177,802 | 355,845 | 459,355 |
| 172 | 305 | Testing/Evaluation | 7,000 | 7,000 | 0 | 4,000 | 12,000 |
| 173 | 330 | OtherProf-Attor.Fees | 4,000 | 4,000 | 0 | 4,000 | 4,000 |
| 174 | 430 | Repairs & Maintenance | 0 | 0 | 0 | 0 | 5,000 |
| 175 | 500 | Other-Medicaid | 6,000 | 6,000 | 3,633 | 6,000 | 4,650 |
| 176 | 534 | Postage | 200 | 200 | 21 | 300 | 400 |
| 177 | 561 | Tuition | 1,084,750 | 1,209,750 | 370,982 | 1,093,000 | 1,419,792 |
| 178 | 580 | Travel | 1 | 1 | 964 | 1 | 1 |
| 179 | 610 | Supplies | 10,394 | 10,394 | 16,983 | 10,244 | 9,921 |
| 180 | 611 | A/V | 2,000 | 2,000 | 0 | 1 | 1 |
| 181 | 644 | Textbooks | 1 | 1 | 0 | 500 | 500 |
| 182 | 645 | Workbooks | 1 | 1 | 0 | 500 | 500 |
| 183 | 646 | Periodicals | 50 | 50 | 0 | 50 | 50 |
| 184 | 647 | Professional Books | 1 | 1 | 0 | 1 | 1 |
| 185 | 650 | Software | 7,000 | 0 | 1,248 | 7,000 | 4,855 |
| 186 | 730 | New Equipment | 2,000 | 2,000 | 2,054 | 2,000 | 2,000 |
| 187 | 735 | Replacement of Equipment | 4,000 | 4,000 | 3,088 | 4,000 | 4,000 |
| 188 | 810 | Dues | 1,000 | 1,000 | 555 | 1,000 | 1,000 |
| 189 | | TOTAL 1210 | 2,038,637 | 2,036,637 | 1,220,658 | 2,148,777 | 2,530,091 |
| 190 | | | | | | | |
| 191 | 1212 | SPECIAL ED AIDES | | | | | |
| 192 | 110 | Salaries | 439,009 | 439,009 | 333,557 | 399,399 | 401,706 |
| 193 | 122 | Tutoring Salaries | 1,000 | 1,000 | 33,080 | 8,000 | 14,000 |
| 194 | 213 | Life Insurance | 942 | 942 | 607 | 858 | 862 |
| 195 | 220 | FICA | 33,687 | 33,687 | 28,611 | 30,657 | 30,834 |
| 196 | 231 | Retirement - non-teacher | 61,914 | 61,914 | 47,087 | 54,331 | 54,533 |
| 197 | 232 | Retirement - teacher | 0 | 0 | 0 | 0 | 0 |
| 198 | 250 | Unemployment | 524 | 524 | 74 | 421 | 361 |
| 199 | 260 | Worker's Comp | 1,321 | 1,321 | 1,035 | 1,202 | 1,048 |

|  |  | 29-Apr-24 |  |  |  |  | Page 6 |
|---|---|---|---|---|---|---|---|
|  |  | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** |  |  |  |  |  |
|  |  | **2024-2025 Budget** |  |  |  |  |  |
|  |  |  | **Adopted** | **Adjusted** | **Actual** | **Adopted** | **Adopted** |
|  | **Account** | **Description** | **Budget** | **Budget** | **Expenses** | **Budget** | **Budget** |
|  | **Number** |  | **2022-2023** | **2022-2023** | **2022-2023** | **2023-2024** | **2024-2025** |
| 200 | 290 | Longevity | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| 201 | 580 | Travel/Workshops | 500 | 500 | 0 | 1 | 1 |
| 202 |  | **TOTAL 1212** | **540,247** | **540,247** | **445,402** | **496,219** | **504,695** |
| 203 |  |  |  |  |  |  |  |
| 204 | **1214** | **SPECIAL ED. SECRETARY** |  |  |  |  |  |
| 205 | 110 | Salaries | 58,424 | 58,424 | 58,552 | 60,884 | 63,316 |
| 206 | 213 | Life Insurance | 126 | 126 | 119 | 131 | 136 |
| 207 | 220 | FICA | 4,573 | 4,573 | 4,419 | 4,761 | 4,947 |
| 208 | 231 | Retirement - non-teacher | 8,404 | 8,404 | 8,422 | 8,420 | 8,749 |
| 209 | 250 | Unemployment | 31 | 31 | 6 | 28 | 25 |
| 210 | 260 | Worker's Comp | 179 | 179 | 165 | 187 | 168 |
| 211 | 290 | Longevity | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| 212 | 730 | New Equipment | 0 | 0 | 0 | 0 | 0 |
| 213 |  | **TOTAL 1214** | **73,087** | **73,087** | **73,034** | **75,761** | **78,691** |
| 214 |  |  |  |  |  |  |  |
| 215 | **1215** | **EXTENDED SCHOOL YEAR** |  |  |  |  |  |
| 216 | 110 | Salaries | 20,000 | 20,000 | 10,154 | 20,000 | 20,000 |
| 217 | 220 | FICA | 1,530 | 1,530 | 777 | 1,530 | 1,530 |
| 218 | 231 | Retirement - non-teacher | 1,406 | 1,406 | 531 | 1,082 | 1,082 |
| 219 | 232 | Retirement - teacher | 2,102 | 2,102 | 1,214 | 2,357 | 2,357 |
| 220 | 300 | Purchased Prof&Tech Services | 16,205 | 16,205 | 9,458 | 21,312 | 15,000 |
| 221 |  | **TOTAL 1215** | **41,243** | **41,243** | **22,134** | **46,281** | **39,969** |
| 222 | **1260** | **BILINGUAL EDUCATION** |  |  |  |  |  |
| 223 | 110 | Salaries | 0 | 0 | 1,077 | 0 | 32,542 |
| 224 | 213 | Life Insurance | 0 | 0 | 0 | 0 | 59 |
| 225 | 220 | FICA | 0 | 0 | 256 | 0 | 2,489 |
| 226 | 250 | Unemployment | 0 | 0 | 0 | 0 | 25 |
| 227 | 260 | Worker's Comp | 0 | 0 | 0 | 0 | 85 |
| 228 | 300 | Purchased Prof&Tech Services | 19,349 | 19,349 | 20,079 | 22,817 | 0 |
| 229 |  | **TOTAL 1260** | **19,349** | **19,349** | **21,412** | **22,817** | **35,200** |
| 230 | **1300** | **APPLIED TECHNOLOGY** |  |  |  |  |  |
| 231 | 110 | Salaries | 450,076 | 450,076 | 448,079 | 520,036 | 484,328 |
| 232 | 213 | Life Insurance | 456 | 456 | 422 | 524 | 477 |
| 233 | 220 | FICA | 34,907 | 34,907 | 33,961 | 40,290 | 37,499 |
| 234 | 232 | Retirement - teacher | 95,916 | 95,916 | 95,496 | 103,436 | 96,273 |
| 235 | 250 | Unemployment | 224 | 224 | 43 | 231 | 202 |
| 236 | 260 | Worker's Comp | 1,369 | 1,369 | 1,265 | 1,580 | 1,274 |
| 237 | 290 | Longevity | 6,230 | 6,230 | 6,230 | 6,625 | 5,860 |
| 238 | 300 | Prof&Tech Services | 1 | 1 | 0 | 1 | 1 |
| 239 | 300.07 | Prof&Tech Health Science | 18,500 | -14,500 | 9,521 | 18,500 | 19,000 |
| 240 | 300.72 | Prof&Tech Outdoor Rec Ldrship | 0 | 0 | 0 | 27,000 | 27,000 |

| | | 29-Apr-24 | | | | Page 7 |
|---|---|---|---|---|---|---|
| | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | |
| | 2024-2025 Budget | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 241 | 430 | *Repairs & Maintenance* | | | | | |
| 242 | 430.04 | Marketing Education | 1,000 | 1,000 | 0 | 1,000 | 2,000 |
| 243 | 430.07 | Health Science | 1,540 | 1,540 | 0 | 500 | 500 |
| 244 | 430.25 | Automotive Tech | 3,000 | 3,000 | 546 | 3,000 | 3,000 |
| 245 | 430.26 | Culinary Arts | 500 | 500 | 0 | 350 | 350 |
| 246 | 442.26 | Rentals-Culinary Arts | 1 | 1 | 0 | 1 | 1 |
| 247 | 550.04 | Printing - Marketing | 1,200 | 1,200 | 0 | 1,200 | 850 |
| 248 | 580 | *Travel/Workshops* | | | | | |
| 249 | 580.04 | Marketing -Wrkshp/Travel | 5,000 | 5,000 | 0 | 5,000 | 5,000 |
| 250 | 580.26 | Culinary Arts | 1 | 1 | 0 | 1 | 1 |
| 251 | 580.32 | Travel - Voct'l Guidance | 1 | 1 | 0 | 0 | 0 |
| 252 | 580.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 2,500 | 3,200 |
| 253 | 610 | *Supplies* | | | | | |
| 254 | 610.04 | Marketing Education | 6,000 | 6,000 | 7,786 | 6,000 | 8,400 |
| 255 | 610.07 | Health Science | 2,990 | 2,990 | 2,644 | 3,795 | 5,500 |
| 256 | 610.16 | Drafting | 2,000 | 2,000 | 2,318 | 2,000 | 3,000 |
| 257 | 610.25 | Automotive Tech | 3,000 | 3,000 | 3,676 | 3,500 | 3,500 |
| 258 | 610.26 | Culinary Arts | 12,000 | 12,184 | 9,918 | 11,750 | 11,750 |
| 259 | 610.71 | Media Arts | 3,000 | 0 | 0 | 3,000 | 3,000 |
| 260 | 610.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 11,500 | 7,910 |
| 261 | 611 | *Audio-Visual* | | | | | |
| 262 | 611.07 | Health Science | 450 | 450 | 0 | 500 | 500 |
| 263 | 611.25 | Automotive Tech | 1 | 1 | 0 | 1 | 1 |
| 264 | 644 | *Textbooks* | | | | | |
| 265 | 644.04 | Marketing Education | 1 | 1 | 0 | 1 | 1 |
| 266 | 644.07 | Health Science | 3,119 | 3,418 | 1,400 | 4,726 | 4,150 |
| 267 | 644.25 | Automotive Tech | 1 | 1 | 0 | 1 | 1 |
| 268 | 644.26 | Culinary Arts | 1,800 | 1,800 | 1,771 | 1,408 | 1,408 |
| 269 | 644.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 2,000 | 762 |
| 270 | 645 | *Workbooks* | | | | | |
| 271 | 645.04 | Marketing Education | 1 | 1 | 0 | 1 | 1 |
| 272 | 645.07 | Health Science | 343 | 1,373 | 264 | 414 | 400 |
| 273 | 645.25 | Automotive Tech | 1 | 1 | 0 | 1 | 1 |
| 274 | 645.26 | Culinary Arts | 1,200 | 1,200 | 1,109 | 1,323 | 1,323 |
| 275 | 645.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 1,500 | 1 |
| 276 | 646 | *Subscriptions/Magazines* | | | | | |
| 277 | 646.25 | Automotive Tech | 150 | 150 | 0 | 150 | 150 |
| 278 | 646.26 | Culinary Arts | 1 | 1 | 0 | 1 | 1 |
| 279 | 647 | *Professional Books* | | | | | |
| 280 | 647.25 | Automotive Tech | 1 | 1 | 0 | 1 | 1 |

|  |  | 29-Apr-24 |  |  |  |  | Page 8 |
|---|---|---|---|---|---|---|---|
|  | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** |  |  |  |  |  |  |
|  | **2024-2025 Budget** |  |  |  |  |  |  |
|  |  |  | Adopted | Adjusted | Actual | Adopted | Adopted |
|  | Account | Description | Budget | Budget | Expenses | Budget | Budget |
|  | Number |  | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 281 | 650 | *Software* |  |  |  |  |  |
| 282 | 650.07 | Health Science | 2,800 | 2,800 | 2,241 | 2,600 | 2,240 |
| 283 | 650.25 | Automotive Tech | 6,645 | 6,645 | 8,619 | 7,195 | 7,195 |
| 284 | 650.71 | Media Arts | 319 | 0 | 0 | 950 | 950 |
| 285 | 650.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 0 | 480 |
| 286 | 730 | *New Equipment* |  |  |  |  |  |
| 287 | 730.04 | Marketing Education | 1 | 1 | 0 | 1 | 1 |
| 288 | 730.07 | Health Science | 1 | 1 | 0 | 1 | 1 |
| 289 | 730.25 | Automotive Tech | 1 | 1 | 545 | 1 | 2,000 |
| 290 | 730.26 | Culinary Arts | 500 | 500 | 375 | 464 | 464 |
| 291 | 730.71 | Media Arts | 1 | 1 | 0 | 1 | 1 |
| 292 | 735 | *Replacement of Equipment* |  |  |  |  |  |
| 293 | 735.04 | Marketing Ed. | 1 | 1 | 0 | 1 | 1 |
| 294 | 735.16 | Drafting | 300 | 600 | 0 | 300 | 300 |
| 295 | 735.25 | Automotive Tech | 500 | 500 | 0 | 500 | 500 |
| 296 | 735.26 | Culinary Arts | 1 | 1 | 0 | 1 | 1 |
| 297 | 735.71 | Media Arts | 0 | 0 | 0 | 0 | 4,485 |
| 298 | 810 | *Dues* |  |  |  |  |  |
| 299 | 810.00 | Dues and Fees | 0 | 0 | 0 | 0 | 0 |
| 300 |  |  |  |  |  |  |  |
| 301 | 810.04 | Marketing Education | 2,000 | 2,000 | 260 | 2,000 | 2,316 |
| 302 | 810.07 | Health Science | 540 | 540 | 45 | 800 | 1,000 |
| 303 | 810.26 | Culinary Arts | 576 | 576 | 0 | 576 | 576 |
| 304 | 810.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 0 | 274 |
| 305 |  | **TOTAL 1300** | **670,167** | **635,661** | **638,536** | **800,739** | **761,362** |
| 306 |  |  |  |  |  |  |  |
| 307 | 1370 | **TECHNICAL EDUCATION** |  |  |  |  |  |
| 308 | 610.00 | Supplies | 0 | 3,000 | 3,352 | 0 | 0 |
| 309 | 650.00 | Software | 0 | 319 | 78 | 0 | 0 |
| 310 | 730.00 | New Equipment | 0 | 1 | 361 | 0 | 0 |
| 311 | 735.00 | Replacement of Equipment | 4,555 | -7,445 | 4,844 | 4,485 | 0 |
| 312 |  | **TOTAL 1370** | **4,555** | **-4,125** | **8,636** | **4,485** | **0** |
| 313 |  |  |  |  |  |  |  |
| 314 | 1410 | **CO-CURRICULAR** |  |  |  |  |  |
| 315 | 125 | *Salaries* |  |  |  |  |  |
| 316 | 125.07 | H.O.S.A. | 1,882 | 1,882 | 1,260 | 1,470 | 1,680 |
| 317 | 125.35 | Amnesty International | 1 | 1 | 0 | 1 | 0 |
| 318 | 125.37 | Granite State Challenge | 2,100 | 2,100 | 0 | 1 | 2,100 |
| 319 | 125.38 | Homecoming | 0 | 0 | 0 | 0 | 2,100 |
| 320 | 125.39 | Assist. Quiz Bowl | 0 | 0 | 0 | 1,260 | 1,470 |
| 321 | 125.40 | TSA | 3,150 | 3,150 | 3,150 | 3,570 | 2,780 |

|  |  | 29-Apr-24 |  |  |  |  | Page 9 |
|---|---|---|---|---|---|---|---|
|  | PEMI-BAKER REGIONAL SCHOOL DISTRICT |  |  |  |  |  |  |
|  | 2024-2025 Budget |  |  |  |  |  |  |
|  |  |  | Adopted | Adjusted | Actual | Adopted | Adopted |
|  | Account | Description | Budget | Budget | Expenses | Budget | Budget |
|  | Number |  | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 322 | 1410 Co-Curricular Continued |  |  |  |  |  |  |
| 323 | 125.41 | Chamber Singers | 1,050 | 1,050 | 1,260 | 1,470 | 1,680 |
| 324 | 125.42 | Astronomy Club | 1,050 | 1,050 | 1,260 | 1,470 | 1,680 |
| 325 | 125.43 | Britannia Society | 1,050 | 1,050 | 1,260 | 1,470 | 1,680 |
| 326 | 125.44 | Media Club | 1,050 | 1,050 | 1,260 | 1,470 | 1,680 |
| 327 | 125.45 | Student Diversity Club | 0 | 0 | 3,780 | 3,780 | 3,780 |
| 328 | 125.46 | Robotics | 0 | 0 | 0 | 1,470 | 1,680 |
| 329 | 125.48 | Quiz Bowl | 3,780 | 3,780 | 4,830 | 3,780 | 3,780 |
| 330 | 125.69 | Earth Club | 0 | 0 | 0 | 0 | 0 |
| 331 | 125.70 | Theater Director | 8,400 | 8,400 | 4,200 | 8,400 | 8,400 |
| 332 | 125.71 | Musical | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 |
| 333 | 125.72 | Yearbook | 5,880 | 5,880 | 4,095 | 6,090 | 6,510 |
| 334 | 125.73 | Pep Band | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 |
| 335 | 125.74 | Student Government | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 |
| 336 | 125.75 | DECA | 3,780 | 3,780 | 3,780 | 3,780 | 3,780 |
| 337 | 125.76 | Outing Club | 1 | 1 | 0 | 0 | 0 |
| 338 | 125.77 | Winter Carnival | 1,050 | 1,050 | 2,100 | 1,050 | 1,260 |
| 339 | 125.78 | Dance Club | 1 | 1 | 0 | 1 | 1 |
| 340 | 125.79 | Yearbook Assistant | 2,100 | 2,100 | 4,095 | 2,100 | 2,100 |
| 341 | 125.80 | Youth & Government | 0 | 0 | 0 | 0 | 0 |
| 342 | 125.81 | French Honor Society | 1,050 | 1,050 | 1,260 | 1,470 | 1,680 |
| 343 | 125.82 | Spanish Honor Society | 1,050 | 1,050 | 1,260 | 1,470 | 1,680 |
| 344 | 125.83 | Tech Dir. Theatrical (2) | 8,000 | 8,000 | 3,000 | 8,000 | 8,000 |
| 345 | 125.84 | Math Team | 4,200 | 4,200 | 4,200 | 4,200 | 3,360 |
| 346 | 125.86 | Literary Magazine | 2,100 | 2,100 | 2,100 | 2,100 | 1,680 |
| 347 | 125.88 | National Honor Society | 2,940 | 2,940 | 2,940 | 3,255 | 3,465 |
| 348 | 125.89 | Nat'l Tech Honor Society | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 |
| 349 | 125.90 | Freshman Advisor | 1,260 | 1,260 | 1,260 | 1,470 | 2,100 |
| 350 | 125.91 | Sophomore Advisor | 2,100 | 2,100 | 1,470 | 1,680 | 1,260 |
| 351 | 125.92 | Junior Advisor | 2,100 | 2,100 | 3,780 | 2,520 | 2,310 |
| 352 | 125.93 | Senior Advisor | 2,730 | 2,730 | 3,360 | 3,780 | 2,520 |
| 353 | 220 | FICA | 6,411 | 6,411 | 5,651 | 7,078 | 7,355 |
| 354 | 231 | Non-Teacher Retire. | 827 | 827 | 0 | 671 | 0 |
| 355 | 232 | Retirement - teacher | 14,614 | 14,614 | 15,671 | 17,200 | 18,883 |
| 356 | 260 | Worker's Comp | 251 | 251 | 228 | 278 | 250 |
| 357 | 300.70 | Prof&TechSer-Theatre | 8,700 | 8,700 | 10,500 | 9,000 | 9,000 |
| 358 | 430.70 | Repair&Maint-Theater | 300 | 300 | 0 | 300 | 300 |
| 359 | 442.70 | Equip.Rental-Theatre | 4,200 | 4,200 | 4,273 | 4,200 | 4,200 |
| 360 | 550.86 | Printing - Literary Magazine | 0 | 0 | 0 | 0 | 400 |

| | | 29-Apr-24 | | | | | Page 10 |
|---|---|---|---|---|---|---|---|
| | | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | |
| | | **2024-2025 Budget** | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 361 | 580 | *Workshops* | | | | | |
| 362 | 580.18 | General | 1,000 | 1,000 | 210 | 1,000 | 1,000 |
| 363 | 580.35 | Amnesty International | 1 | 1 | 0 | 0 | 0 |
| 364 | 580.36 | Math/Quiz Bowl Entry Fees | 6,650 | 6,650 | 10,300 | 6,650 | 7,425 |
| 365 | 580.70 | Theater | 3,300 | 3,300 | 563 | 3,300 | 3,300 |
| 366 | 580.74 | Student Government | 2,000 | 2,000 | 595 | 2,000 | 2,000 |
| 367 | 580.80 | Youth & Government | 0 | 0 | 0 | 0 | 0 |
| 368 | 580.88 | National Honor Society | 1 | 1 | 0 | 1 | 1 |
| 369 | 580.94 | Spanish Club | 0 | 0 | 0 | 1 | 1 |
| 370 | 580.95 | French Club | 0 | 0 | 0 | 1 | 1 |
| 371 | 610 | *Supplies* | | | | | |
| 372 | 610.07 | HOSA | 0 | 0 | 0 | 0 | 250 |
| 373 | 610.20 | Students for Diversity | 250 | 250 | 26 | 250 | 250 |
| 374 | 610.36 | Freshman Orientation | 3,500 | 3,500 | 2,906 | 3,500 | 3,500 |
| 375 | 610.37 | Open House | 500 | 500 | 828 | 500 | 900 |
| 376 | 610.38 | Homecoming | 1,000 | 1,000 | 237 | 1,000 | 500 |
| 377 | 610.40 | TSA (Tech. Stud. Assoc) | 1,500 | 1,500 | 1,854 | 1,500 | 1,700 |
| 378 | 610.70 | Theater | 10,000 | 10,000 | 1,994 | 10,000 | 10,000 |
| 379 | 610.72 | Yearbook | 0 | 0 | 0 | 0 | 0 |
| 380 | 610.73 | Pep-Band | 1 | 1 | 0 | 1 | 1,000 |
| 381 | 610.74 | Student Government | 1 | 1 | 0 | 150 | 150 |
| 382 | 610.77 | Winter Carnival | 3,000 | 3,000 | 3,616 | 3,000 | 3,500 |
| 383 | 610.80 | Youth & Government | 1 | 1 | 0 | 0 | 1 |
| 384 | 610.86 | Literary Magazine | 1 | 1 | 82 | 1 | 0 |
| 385 | 610.88 | National Honor Society | 3,000 | 3,000 | 1,650 | 3,000 | 3,000 |
| 386 | 610.89 | Nat'l Tech Honor Society | 4,500 | 4,500 | 3,079 | 5,000 | 5,000 |
| 387 | 610.94 | Spanish Club | 800 | 800 | 901 | 805 | 1,000 |
| 388 | 610.95 | French Club | 800 | 800 | 807 | 800 | 1,000 |
| 389 | 730 | *New Equipment* | | | | | |
| 390 | 730.70 | Theater | 1 | 10,084 | 11,235 | 1 | 1 |
| 391 | 730.72 | Yearbook | 1 | 1 | 0 | 1 | 0 |
| 392 | 810 | *Dues* | | | | | |
| 393 | 810.07 | HOSA | 0 | 0 | 0 | 0 | 400 |
| 394 | 810.70 | Theater | 150 | 150 | 0 | 150 | 150 |
| 395 | 810.74 | Student Government | 150 | 150 | 0 | 1 | 0 |
| 396 | 810.80 | Youth & Government | 0 | 0 | 0 | 0 | 0 |
| 397 | 810.86 | Literary Magazine | 0 | 0 | 0 | 0 | 0 |
| 398 | 810.88 | National Honor Society | 700 | 700 | 770 | 700 | 700 |
| 399 | 810.89 | National Tech Honor Soc. | 800 | 800 | 0 | 850 | 850 |
| 400 | | **TOTAL 1410** | **162,716** | **172,799** | **158,887** | **175,418** | **184,114** |
| 401 | | | | | | | |

| | | 29-Apr-24 | | | | | Page 11 |
|---|---|---|---|---|---|---|---|
| | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | |
| | **2024-2025 Budget** | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 402 | 1420 | ATHLETICS | | | | | |
| 403 | 125 | *Salaries* | | | | | |
| 404 | 125.40 | Football | 27,720 | 27,720 | 27,720 | 27,770 | 27,090 |
| 405 | 125.42 | Football Cheerleading | 3,360 | 3,360 | 3,570 | 3,780 | 3,990 |
| 406 | 125.43 | Girls Field Hockey | 9,450 | 9,450 | 9,660 | 9,870 | 10,080 |
| 407 | 125.44 | Cross Country - Boys & Girls | 6,930 | 6,930 | 8,820 | 9,080 | 7,980 |
| 408 | 125.46 | Basketball - Boys | 10,710 | 10,710 | 12,730 | 11,130 | 11,340 |
| 409 | 125.47 | Basketball - Girls | 11,970 | 11,970 | 12,180 | 12,180 | 12,180 |
| 410 | 125.48 | Hockey | 9,450 | 9,450 | 9,870 | 9,870 | 10,080 |
| 411 | 125.49 | Ski Jumping | 4,410 | 4,410 | 4,620 | 4,620 | 4,830 |
| 412 | 125.50 | Nordic Ski | 5,460 | 5,460 | 10,000 | 10,080 | 4,830 |
| 413 | 125.51 | Alpine Ski | 5,460 | 5,460 | 5,460 | 5,460 | 6,460 |
| 414 | 125.52 | Wrestling | 10,710 | 10,710 | 10,171 | 10,710 | 10,710 |
| 415 | 125.53 | Baseball | 9,030 | 9,030 | 9,660 | 9,450 | 9,870 |
| 416 | 125.54 | Softball | 10,710 | 10,710 | 8,820 | 10,710 | 10,710 |
| 417 | 125.55 | Tennis - Boys | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 |
| 418 | 125.56 | Tennis - Girls | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 |
| 419 | 125.57 | Track - Boys | 8,190 | 8,190 | 4,620 | 6,720 | 4,830 |
| 420 | 125.58 | Track - Girls | 6,090 | 6,090 | 6,090 | 6,720 | 4,830 |
| 421 | 125.59 | Trainer | 17,640 | 17,640 | 22,050 | 19,110 | 22,050 |
| 422 | 125.60 | Soccer - Boys | 9,030 | 9,030 | 10,290 | 10,290 | 10,290 |
| 423 | 125.61 | Soccer - Girls | 7,350 | 7,350 | 7,770 | 8,190 | 8,190 |
| 424 | 125.62 | Volleyball | 8,190 | 8,190 | 8,820 | 9,030 | 8,820 |
| 425 | 125.64 | Golf | 4,830 | 4,830 | 3,780 | 3,990 | 4,200 |
| 426 | 125.65 | Freshman Program | 9,600 | 9,600 | 9,600 | 9,600 | 9,600 |
| 427 | 125.66 | Lacrosse-Boys | 9,240 | 9,240 | 9,870 | 9,660 | 10,080 |
| 428 | 125.67 | Lacrosse-Girls | 8,820 | 8,820 | 8,400 | 9,660 | 10,080 |
| 429 | 220 | FICA | 17,137 | 17,137 | 17,793 | 18,147 | 17,808 |
| 430 | 231 | Retirement - non teacher | 7,713 | 7,713 | 7,377 | 8,040 | 8,118 |
| 431 | 232 | Retirement - teacher | 21,039 | 21,039 | 21,049 | 22,925 | 33,934 |
| 432 | 260 | Worker's Comp | 672 | 672 | 661 | 712 | 605 |
| 433 | 300 | Prof & Tech Services | 80,000 | 80,000 | 53,355 | 75,000 | 73,315 |
| 434 | 430 | *Repairs & Maintenance* | | | | | |
| 435 | 430.18 | General | 2,200 | 2,200 | 210 | 1,530 | 1,530 |
| 436 | 430.40 | Football | 9,400 | 9,400 | 9,075 | 7,950 | 12,000 |
| 437 | 430.42 | Cheerleading | 200 | 200 | 0 | 200 | 200 |
| 438 | 430.43 | Field Hockey | 1,500 | 1,500 | 1,200 | 1,000 | 1,200 |
| 439 | 430.44 | Cross Country - Boys | 150 | 150 | 54 | 150 | 150 |
| 440 | 430.45 | Cross Country - Girls | 150 | 150 | 54 | 150 | 150 |
| 441 | 430.46 | Basketball - Boys | 450 | 450 | 694 | 450 | 600 |
| 442 | 430.47 | Basketball - Girls | 450 | 450 | 0 | 450 | 600 |

| | | 29-Apr-24 | | | | | Page 12 |
|---|---|---|---|---|---|---|---|
| | | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | |
| | | **2024-2025 Budget** | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | **Account** | **Description** | **Budget** | **Budget** | **Expenses** | **Budget** | **Budget** |
| | **Number** | | **2022-2023** | **2022-2023** | **2022-2023** | **2023-2024** | **2024-2025** |
| 443 | **1420 Athletics Continued** | | | | | | |
| 444 | 430.50 | Nordic Ski | 500 | 500 | 0 | 500 | 500 |
| 445 | 430.52 | Wrestling | 300 | 300 | 0 | 300 | 500 |
| 446 | 430.53 | Baseball | 800 | 800 | 0 | 960 | 960 |
| 447 | 430.54 | Softball | 500 | 500 | 0 | 500 | 700 |
| 448 | 430.55 | Tennis - Boys | 0 | 0 | 0 | 150 | 150 |
| 449 | 430.56 | Tennis - Girls | 0 | 0 | 0 | 1 | 1 |
| 450 | 430.57 | Track - Boys | 0 | 0 | 0 | 200 | 200 |
| 451 | 430.58 | Track - Girls | 0 | 0 | 0 | 200 | 200 |
| 452 | 430.60 | Soccer - Boys | 500 | 500 | 262 | 400 | 400 |
| 453 | 430.61 | Soccer - Girls | 500 | 500 | 262 | 400 | 400 |
| 454 | 430.62 | Volleyball | 400 | 400 | 230 | 400 | 400 |
| 455 | 430.64 | Golf | 0 | 0 | 0 | 100 | 100 |
| 456 | 430.66 | Boys Lacrosee | 1,000 | 1,000 | 1,060 | 1,500 | 1,500 |
| 457 | 430.67 | Girls Lacrosee | 1,000 | 1,000 | 1,060 | 1,000 | 1,000 |
| 458 | 580.18 | Travel/Workshops/Reg. | 10,000 | 10,000 | 7,906 | 8,270 | 8,270 |
| 459 | **610** | **Supplies** | | | | | |
| 460 | 610.18 | General | 3,000 | 3,000 | 8,347 | 3,000 | 8,000 |
| 461 | 610.40 | Football | 3,000 | 3,000 | 335 | 3,430 | 3,430 |
| 462 | 610.42 | Cheerleading | 200 | 200 | 280 | 200 | 200 |
| 463 | 610.43 | Field Hockey | 250 | 250 | 0 | 500 | 500 |
| 464 | 610.44 | Cross Country - Boys | 0 | 0 | 0 | 150 | 150 |
| 465 | 610.45 | Cross Country - Girls | 0 | 0 | 0 | 150 | 150 |
| 466 | 610.46 | Basketball - Boys | 500 | 500 | 35 | 850 | 850 |
| 467 | 610.47 | Basketball - Girls | 500 | 500 | 51 | 850 | 850 |
| 468 | 610.48 | Hockey | 500 | 500 | 0 | 1,000 | 1,000 |
| 469 | 610.50 | Nordic Ski | 1,200 | 1,200 | 223 | 1,200 | 1,250 |
| 470 | 610.51 | Alpine Ski | 1,400 | 1,400 | 320 | 1,420 | 1,420 |
| 471 | 610.52 | Wrestling | 750 | 750 | 398 | 750 | 750 |
| 472 | 610.53 | Baseball | 3,000 | 3,000 | 0 | 4,080 | 4,080 |
| 473 | 610.54 | Softball | 3,000 | 3,000 | 940 | 2,850 | 2,850 |
| 474 | 610.55 | Tennis - Boys | 300 | 300 | 0 | 525 | 525 |
| 475 | 610.56 | Tennis - Girls | 300 | 300 | 0 | 875 | 875 |
| 476 | 610.57 | Track - Boys | 50 | 50 | 914 | 30 | 30 |
| 477 | 610.58 | Track - Girls | 50 | 50 | 700 | 30 | 30 |
| 478 | 610.59 | Trainer | 7,500 | 7,500 | 7,751 | 8,280 | 8,280 |
| 479 | 610.60 | Soccer - Boys | 1,200 | 1,200 | 1,638 | 1,440 | 1,440 |
| 480 | 610.61 | Soccer - Girls | 1,200 | 1,200 | 568 | 1,460 | 1,460 |
| 481 | 610.62 | Volleyball | 500 | 500 | 0 | 550 | 550 |
| 482 | 610.64 | Golf | 1,500 | 1,500 | 932 | 1,050 | 1,050 |
| 483 | 610.66 | Lacrosse-Boys | 500 | 500 | 0 | 640 | 640 |
| 484 | 610.67 | Lacrosse-Girls | 500 | 500 | 0 | 1,150 | 1,150 |

| | | | 29-Apr-24 | | | | | Page 13 |
|---|---|---|---|---|---|---|---|---|
| | | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | |
| | | **2024-2025 Budget** | | | | | | |
| | | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | | Budget | Budget | Expenses | Budget | Budget |
| | Number | | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 485 | 650.00 | Software | | 14,820 | 14,820 | 11,750 | 13,500 | 13,500 |
| 486 | | **730** *New Equipment* | | | | | | |
| 487 | 730.00 | New Equip - Computers | | 1 | 1 | 0 | 1 | 0 |
| 488 | 730.42 | Cheerleading | | 1 | 1 | 0 | 1 | 1 |
| 489 | 730.43 | Field Hockey | | 1 | 1 | 0 | 1 | 1 |
| 490 | 730.47 | Basketball Girls | | 1 | 1 | 0 | 1 | 1 |
| 491 | 730.52 | Wrestling | | 1 | 1 | 0 | 1 | 1 |
| 492 | 730.53 | Baseball | | 1 | 1 | 0 | 1 | 1 |
| 493 | 730.54 | Softball | | 1 | 1 | 0 | 1 | 1 |
| 494 | 730.59 | Trainer | | 1 | 1 | 0 | 1 | 1 |
| 495 | 730.61 | Girls Soccer | | 1 | 1 | 0 | 1 | 1 |
| 496 | 730.62 | Volleyball | | 1 | 1 | 0 | 1 | 1 |
| 497 | 730.66 | Boys Lacrosse | | 1 | 1 | 0 | 1 | 1 |
| 498 | 730.67 | Girls Lacrosse | | 1 | 1 | 0 | 1 | 1 |
| 499 | | **735** *Replacement of Equipment* | | | | | | |
| 500 | 735.40 | Football | | 3,400 | 3,400 | 10,181 | 23,380 | 6,500 |
| 501 | 735.42 | Cheerleading | | 800 | 800 | 0 | 500 | 5,500 |
| 502 | 735.43 | Field Hockey | | 1,760 | 1,760 | 952 | 1,760 | 1,760 |
| 503 | 735.44 | Cross Country - Boys | | 550 | 550 | 0 | 1 | 1,750 |
| 504 | 735.45 | Cross Country - Girls | | 550 | 550 | 0 | 1 | 1,750 |
| 505 | 735.46 | Basketball - Boys | | 1,000 | 1,000 | 517 | 1 | 1 |
| 506 | 735.47 | Basketball - Girls | | 1,000 | 1,000 | 516 | 1 | 1 |
| 507 | 735.48 | Hockey | | 700 | 700 | 0 | 1,000 | 1,000 |
| 508 | 735.50 | Nordic Ski | | 6,500 | 7,925 | 2,312 | 1,600 | 1,600 |
| 509 | 735.51 | Alpine Ski | | 1,000 | 1,000 | 1,989 | 2,730 | 1,480 |
| 510 | 735.52 | Wrestling | | 5,000 | 5,000 | 4,548 | 1 | 1 |
| 511 | 735.53 | Baseball | | 2,000 | 2,000 | 2,743 | 3,240 | 3,240 |
| 512 | 735.54 | Softball | | 2,000 | 2,000 | 2,133 | 2,000 | 2,000 |
| 513 | 735.55 | Tennis - Boys | | 1,000 | 1,000 | 1,929 | 480 | 480 |
| 514 | 735.56 | Tennis - Girls | | 1,000 | 1,000 | 1,828 | 100 | 100 |
| 515 | 735.57 | Track - Boys | | 1,000 | 1,000 | 0 | 1,170 | 4,670 |
| 516 | 735.58 | Track - Girls | | 1,000 | 1,000 | 0 | 1,260 | 4,760 |
| 517 | 735.60 | Soccer - Boys | | 600 | 600 | 1,560 | 5,460 | 460 |
| 518 | 735.61 | Soccer - Girls | | 600 | 600 | 1,400 | 5,460 | 460 |
| 519 | 735.62 | Volleyball | | 6,500 | 6,500 | 1,407 | 2,620 | 3,620 |
| 520 | 735.64 | Golf | | 1,000 | 1,000 | 643 | 880 | 2,480 |
| 521 | 735.66 | Boys Lacrosse | | 1,000 | 3,120 | 948 | 1,800 | 1,800 |
| 522 | 735.67 | Girls Lacrosse | | 1,000 | 1,000 | 2,076 | 380 | 380 |
| 523 | 810.18 | Dues | | 9,750 | 9,750 | 10,020 | 11,360 | 12,360 |
| 524 | | **TOTAL 1420** | | **477,013** | **480,558** | **439,414** | **506,082** | **511,445** |
| 525 | | | | | | | | |

|  |  | 29-Apr-24 |  |  |  |  | Page 14 |
|---|---|---|---|---|---|---|---|
|  | PEMI-BAKER REGIONAL SCHOOL DISTRICT |  |  |  |  |  |  |
|  | 2024-2025 Budget |  |  |  |  |  |  |
|  |  |  | Adopted | Adjusted | Actual | Adopted | Adopted |
|  | Account | Description | Budget | Budget | Expenses | Budget | Budget |
|  | Number |  | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 526 | 1430 | SUMMER SCHOOL |  |  |  |  |  |
| 527 | 110 | Salaries | 1 | 1 | 0 | 1 | 1 |
| 528 | 220 | FICA | 1 | 1 | 0 | 1 | 1 |
| 529 | 231 | NT Retirement | 1 | 1 | 0 | 1 | 1 |
| 530 | 232 | Retirement - teacher | 1 | 1 | 0 | 1 | 1 |
| 531 | 250 | Unemployment | 1 | 1 | 0 | 1 | 1 |
| 532 | 260 | Worker's Comp | 1 | 1 | 0 | 1 | 1 |
| 533 | 610 | Supplies/8th Grade Trans. | 1,000 | -43,200 | 1,430 | 1,000 | 1,500 |
| 534 |  | TOTAL 1430 | 1,006 | -43,194 | 1,430 | 1,006 | 1,506 |
| 535 |  |  |  |  |  |  |  |
| 536 | 1600 | ADULT EVENING ENRICH. |  |  |  |  |  |
| 537 | 540 | Advertising | 0 | 0 | 0 | 0 | 0 |
| 538 |  | TOTAL 1600 | 0 | 0 | 0 | 0 | 0 |
| 539 |  |  |  |  |  |  |  |
| 540 | 2120 | GUIDANCE SERVICES |  |  |  |  |  |
| 541 | 110 | Salaries | 292,435 | 292,435 | 278,896 | 288,608 | 300,097 |
| 542 | 213 | Life Insurance | 264 | 264 | 231 | 264 | 240 |
| 543 | 214 | LTD Insurance | 0 | 0 | 0 | 0 | 0 |
| 544 | 220 | FICA | 22,605 | 22,605 | 19,055 | 22,308 | 23,198 |
| 545 | 232 | Retirement - teacher | 62,111 | 62,111 | 59,223 | 57,272 | 59,558 |
| 546 | 240 | Course Reimbursement | 2,500 | 2,500 | 939 | 2,500 | 2,500 |
| 547 | 250 | Unemployment | 156 | 156 | 25 | 141 | 128 |
| 548 | 260 | Worker's Comp | 886 | 886 | 788 | 875 | 788 |
| 549 | 290 | Longevity | 3,050 | 3,050 | 2,850 | 3,000 | 3,150 |
| 550 | 305 | AP Testing | 9,000 | 9,000 | 1,680 | 9,000 | 9,000 |
| 551 | 534 | Postage | 1 | 1 | 0 | 1 | 1 |
| 552 | 550 | Printing | 7,000 | 7,000 | 4,975 | 7,000 | 7,000 |
| 553 | 580 | Workshops | 500 | 500 | 0 | 500 | 500 |
| 554 | 610 | Supplies | 2,500 | 2,500 | 2,445 | 2,800 | 2,800 |
| 555 | 645 | Workbooks | 1 | 1 | 0 | 1 | 1 |
| 556 | 650 | Software | 4,712 | 4,712 | 390 | 7,312 | 7,312 |
| 557 | 730 | New Equip - Computers | 1 | 1 | 1,015 | 1 | 1 |
| 558 | 810 | Dues | 1,200 | 1,200 | 783 | 1,700 | 1,700 |
| 559 |  | TOTAL 2120 | 408,922 | 408,922 | 373,296 | 403,283 | 417,974 |
| 560 |  |  |  |  |  |  |  |
| 561 | 2123.320 | Group Testing | 17,000 | 17,000 | 18,322 | 17,000 | 18,500 |
| 562 | 2123.330 | GED Testing | 1,000 | 1,000 | 1,320 | 1,000 | 1,000 |
| 563 |  | TOTAL 2123 | 18,000 | 18,000 | 19,642 | 18,000 | 19,500 |
| 564 |  |  |  |  |  |  |  |

|  |  |  | Adopted | Adjusted | Actual | Adopted | Adopted |
|---|---|---|---|---|---|---|---|
|  | Account | Description | Budget | Budget | Expenses | Budget | Budget |
|  | Number |  | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |

**29-Apr-24** — Page 15
**PEMI-BAKER REGIONAL SCHOOL DISTRICT**
**2024-2025 Budget**

| Line | Acct | Description | Adopted Budget 2022-2023 | Adjusted Budget 2022-2023 | Actual Expenses 2022-2023 | Adopted Budget 2023-2024 | Adopted Budget 2024-2025 |
|---|---|---|---|---|---|---|---|
| 565 | 2129 | **GUIDANCE SECRETARIES** |  |  |  |  |  |
| 566 | 110 | Salaries | 59,119 | 59,119 | 77,180 | 83,422 | 87,329 |
| 567 | 213 | Life Insurance | 128 | 128 | 148 | 180 | 189 |
| 568 | 220 | FICA | 4,626 | 4,626 | 6,095 | 6,485 | 6,784 |
| 569 | 231 | Retirement - non-teacher | 8,502 | 8,502 | 11,041 | 11,470 | 11,998 |
| 570 | 250 | Unemployment | 31 | 31 | 12 | 56 | 50 |
| 571 | 260 | Worker's Comp | 181 | 181 | 218 | 254 | 231 |
| 572 | 290 | Longevity | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| 573 |  | **TOTAL 2129** | **73,937** | **73,937** | **96,045** | **103,217** | **107,931** |
| 574 |  |  |  |  |  |  |  |
| 575 | 2132 | **MEDICAL SERVICES** |  |  |  |  |  |
| 576 | 2132.330 | Doctor's Fees | **3,012** | **3,012** | **0** | **1,762** | **2,500** |
| 577 |  |  |  |  |  |  |  |
| 578 | 2134 | **NURSING SERVICES** |  |  |  |  |  |
| 579 | 240 | Course Reimbursement | 1 | 1 | 0 | 1 | 1 |
| 580 | 300 | Prof. & Tech. Services | 92,371 | 92,371 | 82,162 | 124,355 | 128,086 |
| 581 | 430 | Repairs & Maintenance | 60 | 60 | 0 | 60 | 60 |
| 582 | 610 | Supplies | 1,800 | 1,800 | 1,551 | 1,800 | 1,800 |
| 583 | 646 | Subscriptions | 1 | 1 | 0 | 1 | 1 |
| 584 | 647 | Prof. Books | 1 | 1 | 0 | 1 | 1 |
| 585 | 650 | Software | 600 | 600 | 546 | 600 | 600 |
| 586 | 730 | New Equipment | 1 | 1 | 0 | 1 | 1 |
| 587 | 735 | Replacement of Equip | 1 | 1 | 0 | 1 | 1 |
| 588 |  | **TOTAL 2134** | **94,836** | **94,836** | **84,259** | **126,820** | **130,551** |
| 589 |  |  |  |  |  |  |  |
| 590 | 2140 | **PSYCHOLOGICAL SERVICES** |  |  |  |  |  |
| 591 | 110 | Salaries | 139,300 | 139,300 | 151,038 | 150,048 | 154,369 |
| 592 | 213 | Life Insurance | 132 | 132 | 132 | 132 | 120 |
| 593 | 214 | LTD Insurance | 400 | 400 | 736 | 412 | 420 |
| 594 | 220 | FICA | 10,656 | 10,656 | 12,320 | 11,479 | 11,809 |
| 595 | 232 | Retirement - teacher | 29,281 | 29,281 | 31,748 | 29,469 | 30,318 |
| 596 | 240 | Course Reimbursement | 2,500 | 2,500 | 3,716 | 2,500 | 2,500 |
| 597 | 250 | Unemployment | 62 | 62 | 12 | 56 | 50 |
| 598 | 260 | Worker's Comp | 418 | 418 | 426 | 450 | 401 |
| 599 | 290 | Longevity | 0 | 0 | 0 | 0 | 0 |
| 600 | 305 | Testing/Eval. Materials | 10,000 | 10,000 | 438 | 10,000 | 10,000 |
| 601 | 610 | Supplies & Testing Supplies | 2,000 | 2,000 | 521 | 2,000 | 2,000 |
| 602 | 611 | Audio Visual | 1 | 1 | 0 | 1 | 1 |
| 603 | 645 | Workbooks | 50 | 50 | 0 | 50 | 50 |
| 604 | 646 | Periodicals | 150 | 150 | 0 | 150 | 150 |
| 605 | 647 | Professional Books | 100 | 100 | 0 | 100 | 100 |

| | | | 29-Apr-24 | | | | | Page 16 |
|---|---|---|---|---|---|---|---|---|
| | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | | |
| | **2024-2025 Budget** | | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted | |
| | **Account** | **Description** | Budget | Budget | Expenses | Budget | Budget | |
| | **Number** | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 | |
| 606 | 650 | Software | 1,200 | 1,200 | 20 | 1,200 | 1,200 | |
| 607 | 730 | New Equip - Computers | 0 | 0 | 0 | 0 | 0 | |
| 608 | 810 | Dues | 800 | 800 | 0 | 800 | 800 | |
| 609 | | **TOTAL 2143** | **197,050** | **197,050** | **201,107** | **208,847** | **214,288** | |
| 610 | | | | | | | | |
| 611 | **2152** | **SPEECH THERAPY SERVICES** | | | | | | |
| 612 | 110 | Salaries | 34,525 | 34,525 | 34,525 | 36,097 | 37,545 | |
| 613 | 213 | Life Insurance | 75 | 75 | 69 | 78 | 81 | |
| 614 | 220 | FICA | 2,641 | 2,641 | 2,356 | 2,761 | 2,872 | |
| 615 | 231 | Retirement - aide | 4,854 | 4,854 | 4,854 | 4,884 | 5,080 | |
| 616 | 250 | Unemployment | 31 | 31 | 6 | 28 | 25 | |
| 617 | 260 | Worker's Comp | 104 | 104 | 97 | 108 | 98 | |
| 618 | 290 | Longevity | 0 | 0 | 0 | 0 | 0 | |
| 619 | 300 | Prof & Tech Services | 32,853 | 32,853 | 35,144 | 50,274 | 51,782 | |
| 620 | 610 | Supplies | 1,100 | 1,100 | 106 | 400 | 700 | |
| 621 | | **TOTAL 2152** | **76,183** | **76,183** | **77,157** | **94,630** | **98,183** | |
| 622 | | | | | | | | |
| 623 | **2162** | **PHYSICAL THERAPY** | | | | | | |
| 624 | 300 | Prof & Tech Services | 11,856 | 11,856 | 5,159 | 15,084 | 22,610 | |
| 625 | | | **11,856** | **11,856** | **5,159** | **15,084** | **22,610** | |
| 626 | | | | | | | | |
| 627 | **2163** | **OCCUPATIONAL THERAPY** | | | | | | |
| 628 | 110 | Salaries | 0 | 0 | 0 | 0 | 0 | |
| 629 | 213 | Life Insurance | 0 | 0 | 0 | 0 | 0 | |
| 630 | 220 | FICA | 0 | 0 | 0 | 0 | 0 | |
| 631 | 231 | Retirement-non-teacher | 0 | 0 | 0 | 0 | 0 | |
| 632 | 232 | Retirement - teacher | 0 | 0 | 0 | 0 | 0 | |
| 633 | 250 | Unemployment | 0 | 0 | 0 | 0 | 0 | |
| 634 | 260 | Worker's Comp | 0 | 0 | 0 | 0 | 0 | |
| 635 | 290 | Longevity | 0 | 0 | 0 | 0 | 0 | |
| 636 | 300 | Prof & Tech Services | 40,888 | 40,888 | 44,119 | 49,514 | 57,558 | |
| 637 | 610 | Supplies | 700 | 700 | 0 | 500 | 500 | |
| 638 | | **TOTAL 2163** | **41,588** | **41,588** | **44,119** | **50,014** | **58,058** | |
| 639 | | | | | | | | |
| 640 | **2190** | **SUPPORT SERVICES-OTHER** | | | | | | |
| 641 | 2190.300 | Prof & Tech Svs - Assemblies | **3,000** | **3,000** | **0** | **3,000** | **3,000** | |
| 642 | | | | | | | | |
| 643 | | | | | | | | |

| | | 29-Apr-24 | | | | Page 17 |
|---|---|---|---|---|---|---|
| | | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | |
| | | **2024-2025 Budget** | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 644 | 2200 | SUPPORT SERVICES - INSTRUCTIONAL STAFF | | | | | |
| 645 | 2210.240 | SupportStaffCrseReimb. | 18,000 | 18,000 | 1,834 | 19,000 | 19,000 |
| 646 | 2211.110 | Summer Curr.Salaries | 3,000 | 3,000 | 5,253 | 5,000 | 5,000 |
| 647 | 2211.220 | Summer Curriculum FICA | 230 | 230 | 399 | 383 | 383 |
| 648 | 2211.231 | Summer Curr. Retiremnt | 1 | 1 | 0 | 1 | 1 |
| 649 | 2211.232 | Summer Curri Retirement | 631 | 631 | 1,104 | 982 | 982 |
| 650 | 2212.320 | Instructional/Curr Develop | 2,000 | 2,000 | 2,345 | 2,000 | 2,000 |
| 651 | 2213.240 | Course/Meetings Reimburse | 41,955 | 41,955 | 45,038 | 45,000 | 45,000 |
| 652 | 2213.241 | Certification for Coaches | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| 653 | 2213.650 | Software | 3,125 | 3,125 | 0 | 1 | 1 |
| 654 | | **TOTAL 2200** | **70,942** | **70,942** | **57,973** | **74,367** | **74,367** |
| 655 | | | | | | | |
| 656 | 2221 | **EDUCATIONAL MEDIA SERVICES** | | | | | |
| 657 | 110 | Salaries | 67,938 | 67,938 | 67,894 | 70,342 | 73,534 |
| 658 | 213 | Life Insurance | 66 | 66 | 66 | 66 | 60 |
| 659 | 220 | FICA | 5,228 | 5,228 | 5,135 | 5,416 | 5,667 |
| 660 | 232 | Retirement - teacher | 14,365 | 14,365 | 14,355 | 13,903 | 14,550 |
| 661 | 250 | Unemployment | 43 | 43 | 6 | 43 | 43 |
| 662 | 260 | Worker's Comp | 205 | 205 | 192 | 212 | 193 |
| 663 | 290 | Longevity | 400 | 400 | 400 | 450 | 550 |
| 664 | | **TOTAL 2221** | **88,245** | **88,245** | **88,048** | **90,432** | **94,597** |
| 665 | | | | | | | |
| 666 | 2223 | **AUDIO VISUAL** | | | | | |
| 667 | 430 | Repairs & Maintenance | 500 | 500 | 419 | 500 | 500 |
| 668 | 610 | Supplies | 1,000 | 1,000 | 0 | 1,000 | 3,000 |
| 669 | 650 | Software | 7,950 | 7,950 | 2,534 | 9,250 | 9,250 |
| 670 | 730 | New Equipment | 2,000 | 2,000 | 2,256 | 2,000 | 2,000 |
| 671 | 735 | Replacement of Equipment | 1,000 | 1,000 | 800 | 1,000 | 1,000 |
| 672 | | **TOTAL 2223** | **12,450** | **12,450** | **6,008** | **13,750** | **15,750** |
| 673 | | | | | | | |
| 674 | 2290 | **LIBRARY INSTRUCTIONAL STAFF** | | | | | |
| 675 | 110 | Salaries | 25,839 | 25,839 | 25,463 | 27,292 | 29,091 |
| 676 | 213 | Life Insurance | 56 | 56 | 51 | 59 | 63 |
| 677 | 220 | FICA | 1,977 | 1,977 | 1,784 | 2,088 | 2,225 |
| 678 | 231 | Retirement - non-teacher | 3,633 | 3,633 | 3,580 | 3,693 | 3,936 |
| 679 | 250 | Unemployment | 31 | 31 | 6 | 28 | 25 |
| 680 | 260 | Worker's Comp | 78 | 78 | 72 | 82 | 76 |
| 681 | 610 | Supplies | 3,500 | 3,500 | 4,566 | 3,500 | 3,500 |
| 682 | 641 | Books & Media | 16,000 | 16,000 | 14,940 | 16,000 | 12,000 |
| 683 | 646 | Periodicals | 13,000 | 13,000 | 12,596 | 13,000 | 15,000 |
| 684 | 650 | Software | 1,500 | 1,500 | 1,414 | 1,500 | 1,500 |

| | | | 29-Apr-24 | | | | | Page 18 |
|---|---|---|---|---|---|---|---|---|
| | | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | | |
| | | 2024-2025 Budget | | | | | | |
| | | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 685 | 730 | | New Equipment | 1 | 1 | 0 | 1 | 1 |
| 686 | 735 | | Replace Equipment | 1 | 1 | 0 | 1 | 1 |
| 687 | | | TOTAL 2290 | 65,616 | 65,616 | 64,472 | 67,244 | 67,418 |
| 688 | | | | | | | | |
| 689 | 2310 | | SCHOOL BOARD SERVICES | | | | | |
| 690 | 110 | | Salaries | 13,500 | 13,500 | 12,500 | 13,500 | 13,500 |
| 691 | 220 | | FICA | 1,033 | 1,033 | 956 | 1,033 | 1,033 |
| 692 | 329 | | Prof. & Ed. Services | 1 | 1 | 0 | 1 | 1 |
| 693 | 520 | | E & O Insurance | 1 | 1 | 0 | 1 | 1 |
| 694 | 540 | | Advertising | 5,000 | 5,000 | 970 | 5,000 | 5,000 |
| 695 | 550 | | Printing | 1 | 1 | 0 | 1 | 1 |
| 696 | 580 | | Travel | 2,000 | 2,000 | 0 | 2,000 | 2,000 |
| 697 | 610 | | Supplies | 3,500 | 3,500 | 1,900 | 3,500 | 3,500 |
| 698 | 650 | | Software | 2,700 | 2,700 | 0 | 2,700 | 2,700 |
| 699 | 810 | | Dues | 4,200 | 4,200 | 4,159 | 4,200 | 4,200 |
| 700 | 2310.840 | | Contingency Fund | 1,000 | 1,000 | 0 | 1,000 | 1,000 |
| 701 | | | TOTAL 2311 | 32,936 | 32,936 | 20,486 | 32,936 | 32,936 |
| 702 | | | | | | | | |
| 703 | 2312 | | SCHOOL BOARD SECRETARY | | | | | |
| 704 | 120 | | Salaries | 0 | 0 | 0 | 0 | 0 |
| 705 | 220 | | FICA | 0 | 0 | 0 | 0 | 0 |
| 706 | 231 | | Retirement | 0 | 0 | 0 | 0 | 0 |
| 707 | 260 | | Worker's Comp | 0 | 0 | 0 | 0 | 0 |
| 708 | | | TOTAL 2312 | 0 | 0 | 0 | 0 | 0 |
| 709 | | | | | | | | |
| 710 | 2313 | | TREASURER | | | | | |
| 711 | 110 | | Salaries | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| 712 | 220 | | FICA | 383 | 383 | 383 | 383 | 383 |
| 713 | 534 | | Postage | 900 | 900 | 0 | 900 | 900 |
| 714 | 610 | | Supplies | 75 | 75 | 61 | 75 | 75 |
| 715 | 890 | | Miscellaneous Expenses | 1 | 1 | 0 | 1 | 1 |
| 716 | | | TOTAL 2313 | 6,359 | 6,359 | 5,443 | 6,359 | 6,359 |
| 717 | | | | | | | | |
| 718 | 2314 | | ELECTION SERVICES | | | | | |
| 719 | 110 | | Moderator's Salary | 200 | 200 | 100 | 200 | 200 |
| 720 | 120 | | Sup of Checklist/Ballot Clerk | 800 | 800 | 765 | 800 | 800 |
| 721 | 550 | | Ballots & Sch Dist Reports | 3,200 | 3,200 | 2,308 | 3,200 | 3,200 |
| 722 | | | TOTAL 2314 | 4,200 | 4,200 | 3,173 | 4,200 | 4,200 |
| 723 | | | | | | | | |
| 724 | 2317 | | AUDIT | | | | | |
| 725 | 2317.330 | | Prof & Tech Services - Fees | 7,500 | 7,500 | 14,000 | 12,000 | 12,000 |

| | | 29-Apr-24 | | | | | Page 19 |
|---|---|---|---|---|---|---|---|
| | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | |
| | **2024-2025 Budget** | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | **Account** | **Description** | Budget | Budget | Expenses | Budget | Budget |
| | **Number** | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 726 | | | | | | | |
| 727 | 2318 | **LEGAL** | | | | | |
| 728 | 2318.300 | Prof & Tech Services - Fees | **10,000** | **10,000** | **16,295** | **10,000** | **10,000** |
| 729 | | | | | | | |
| 730 | 2321 | **OFFICE OF SUPERINTENDENT SERVICES** | | | | | |
| 731 | 2321.330 | Prof&TechSAUSupport | **567,499** | **567,499** | **567,499** | **584,850** | **605,045** |
| 732 | | | | | | | |
| 733 | 2331 | **TECHNOLOGY COORDINATOR** | | | | | |
| 734 | 110 | Salaries | 122,451 | 122,451 | 135,885 | 135,025 | 138,661 |
| 735 | | Summer Hours | 10,000 | 10,000 | 0 | 10,000 | 10,000 |
| 736 | 213 | Life Insurance | 115 | 115 | 132 | 132 | 120 |
| 737 | 214 | LTD Insurance | 600 | 600 | 587 | 662 | 679 |
| 738 | 220 | FICA | 10,133 | 10,133 | 9,904 | 11,094 | 11,373 |
| 739 | 231 | Retirement - non-teacher | 18,623 | 18,623 | 19,105 | 19,622 | 20,114 |
| 740 | 232 | Retirement - teacher | 0 | 0 | 0 | 0 | 0 |
| 741 | 240 | Course Reimb. | 2,500 | 2,500 | 1,099 | 2,500 | 2,500 |
| 742 | 250 | Unemployment | 62 | 62 | 12 | 56 | 50 |
| 743 | 260 | Worker's Comp | 397 | 397 | 383 | 435 | 387 |
| 744 | 300 | Contracted Services | 1,000 | 1,000 | 0 | 1,000 | 0 |
| 745 | | **TOTAL 2331** | **165,881** | **165,881** | **167,107** | **180,526** | **183,884** |
| 746 | | | | | | | |
| 747 | 2333 | **CAREER TECH. DIRECTOR'S OFFICE** | | | | | |
| 748 | 110 | Salaries | 96,377 | 96,377 | 102,808 | 102,268 | 105,336 |
| 749 | 213 | Life Insurance | 66 | 66 | 66 | 66 | 60 |
| 750 | 214 | LTD Insurance | 472 | 472 | 501 | 501 | 516 |
| 751 | 220 | FICA | 7,373 | 7,373 | 7,472 | 7,824 | 8,058 |
| 752 | 232 | Retirement - teacher | 20,258 | 20,258 | 21,497 | 20,085 | 20,688 |
| 753 | 240 | Course Reimbursement | 2,500 | 2,500 | 2,346 | 2,500 | 2,500 |
| 754 | 250 | Unemployment | 31 | 31 | 6 | 28 | 25 |
| 755 | 260 | Worker's Comp | 289 | 289 | 290 | 307 | 274 |
| 756 | 300 | Professional & Tech. Services | 1 | 1 | 0 | 1 | 1 |
| 757 | 610 | Supplies | 500 | 500 | 0 | 500 | 500 |
| 758 | 646 | Periodicals | 0 | 0 | 0 | 0 | 0 |
| 759 | 647 | Professional Books | 0 | 0 | 0 | 0 | 0 |
| 760 | 810 | Dues | 400 | 400 | 0 | 400 | 400 |
| 761 | | **TOTAL 2333** | **128,267** | **128,267** | **134,985** | **134,480** | **138,358** |
| 762 | | | | | | | |

| | | | 29-Apr-24 | | | | | Page 20 |
|---|---|---|---|---|---|---|---|---|
| | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | | |
| | **2024-2025 Budget** | | | | | | | |
| | | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | | Budget | Budget | Expenses | Budget | Budget |
| | Number | | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 763 | 2334 | **Applied Tech - Staff** | | | | | | |
| 764 | 110 | Salaries | | 43,897 | 43,897 | 0 | 1 | 1 |
| 765 | 213 | Life Insurance | | 95 | 95 | 0 | 1 | 1 |
| 766 | 220 | FICA | | 3,410 | 3,410 | 0 | 1 | 1 |
| 767 | 231 | Retirement non-teacher | | 6,267 | 6,267 | 0 | 1 | 1 |
| 768 | 250 | Unemployment | | 62 | 62 | 0 | 1 | 1 |
| 769 | 260 | Worker's Comp | | 134 | 134 | 0 | 1 | 1 |
| 770 | 290 | Longevity | | 675 | 675 | 0 | 1 | 1 |
| 771 | | **TOTAL 2333** | | **54,540** | **54,540** | **0** | **7** | **7** |
| 772 | | | | | | | | |
| 773 | 2410 | **PRINCIPAL'S OFFICE (Principal, Assistant Principal, Athletic Director)** | | | | | | |
| 774 | 110 | Salaries | | 319,500 | 319,500 | 336,340 | 336,340 | 313,794 |
| 775 | 213 | Life Insurance | | 25,198 | 25,198 | 25,165 | 25,198 | 180 |
| 776 | 214 | LTD Insurance | | 1,183 | 1,183 | 1,441 | 1,215 | 1,538 |
| 777 | 220 | FICA | | 24,442 | 24,442 | 25,014 | 25,730 | 24,005 |
| 778 | 231 | Retirement - Employee | | 0 | 0 | 12,420 | 0 | 12,430 |
| 779 | 232 | Retirement - Teacher | | 61,730 | 61,730 | 52,130 | 60,660 | 43,585 |
| 780 | 240 | Course Reimbursement | | 9,000 | 9,000 | 3,515 | 9,000 | 9,000 |
| 781 | 250 | Unemployment | | 92 | 92 | 18 | 84 | 76 |
| 782 | 260 | Worker's Comp | | 959 | 959 | 950 | 1,009 | 816 |
| 783 | 430 | Repairs & Maintenance | | 500 | 500 | 0 | 500 | 0 |
| 784 | 442 | Rental of Equipment | | 0 | 0 | 0 | 0 | 0 |
| 785 | 534 | Postage | | 9,000 | 9,000 | 10,125 | 5,000 | 10,000 |
| 786 | 550 | Printing | | 3,000 | 3,000 | 863 | 3,000 | 3,000 |
| 787 | 580 | Travel | | 3,000 | 3,000 | 2,418 | 3,000 | 3,000 |
| 788 | 610 | Supplies | | 5,000 | 5,000 | 2,912 | 5,000 | 3,000 |
| 789 | 650 | Software | | 4,699 | 4,699 | 176 | 3,073 | 7,964 |
| 790 | 730 | New Equip - Computers | | 0 | 0 | 0 | 0 | 0 |
| 791 | 810 | Dues | | 2,000 | 2,000 | 657 | 1,000 | 1,000 |
| 792 | 811 | NEASC Dues | | 5,000 | 5,000 | 4,130 | 5,000 | 5,000 |
| 793 | 895 | Graduation Expenses | | 20,000 | 20,000 | 18,429 | 20,000 | 22,000 |
| 794 | | **TOTAL 2410** | | **494,303** | **494,303** | **496,704** | **504,809** | **460,388** |
| 795 | | | | | | | | |
| 796 | 2411 | **SECRETARIAL SERVICES** | | | | | | |
| 797 | 110 | Salaries | | 174,933 | 174,933 | 155,258 | 153,312 | 160,367 |
| 798 | 213 | Life Insurance | | 306 | 306 | 227 | 255 | 255 |
| 799 | 220 | FICA | | 13,537 | 13,537 | 11,742 | 11,728 | 12,268 |
| 800 | 231 | Retirement - non-teacher | | 24,880 | 24,880 | 21,829 | 20,743 | 21,698 |
| 801 | 240 | Professional Development | | 1 | 1 | 0 | 1 | 1 |
| 802 | 250 | Unemployment | | 123 | 123 | 18 | 84 | 76 |
| 803 | 260 | Worker's Comp | | 531 | 531 | 438 | 460 | 404 |

| | | 29-Apr-24 | | | | Page 21 |
|---|---|---|---|---|---|---|
| | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | |
| | 2024-2025 Budget | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 804 | 290 | Longevity | 2,025 | 2,025 | 0 | 0 | 0 |
| 805 | 730 | New Equip - Computers | 0 | 0 | 0 | 0 | 0 |
| 806 | | TOTAL 2411 | 216,336 | 216,336 | 189,513 | 186,583 | 195,069 |
| 807 | | | | | | | |
| 808 | 2515 | FINANCIAL. ACCT. | | | | | |
| 809 | 300 | Prof & Tech Services | 3,500 | 3,500 | 2,974 | 3,500 | 3,500 |
| 810 | | | | | | | |
| 811 | 2620 | CUSTODIAL SERVICES | | | | | |
| 812 | 110 | Salaries | 379,874 | 379,874 | 329,627 | 409,294 | 385,479 |
| 813 | 120 | Sub Salaries | 20,000 | 20,000 | 56,058 | 20,000 | 20,000 |
| 814 | 213 | Life Insurance | 757 | 757 | 499 | 821 | 769 |
| 815 | 214 | LTD Insurance | 353 | 353 | 270 | 276 | 303 |
| 816 | 220 | FICA | 30,590 | 30,590 | 29,076 | 32,841 | 31,019 |
| 817 | 231 | Retirement - non-teacher | 53,410 | 53,410 | 49,995 | 55,377 | 52,155 |
| 818 | 250 | Unemployment | 277 | 277 | 55 | 280 | 227 |
| 819 | 260 | Worker's Comp | 9,117 | 9,117 | 9,256 | 9,496 | 8,095 |
| 820 | 300 | Prof & Tech Services | 95,000 | 95,000 | 56,556 | 95,000 | 99,500 |
| 821 | 340 | Technical Services | 9,212 | 27,428 | 33,667 | 9,000 | 9,900 |
| 822 | 411 | Water & Sewerage | 16,500 | 16,500 | 25,228 | 18,975 | 27,751 |
| 823 | 411.39 | Voc Water & Sewerage | 1 | 1 | 0 | 1 | 0 |
| 824 | 421 | Rubbish Rem&Chem Disp. | 15,000 | 15,000 | 15,674 | 28,750 | 28,750 |
| 825 | 430 | Repairs & Maintenance | 75,000 | 89,140 | 206,919 | 85,000 | 85,000 |
| 826 | 431 | Comp License/Virus Prot. | 12,111 | 12,111 | 22,196 | 20,661 | 20,000 |
| 827 | 442 | Rental of Equipment | 1 | 1 | 2,013 | 200 | 220 |
| 828 | 520 | Property & Liability Ins. | 47,524 | 47,524 | 46,370 | 51,801 | 56,463 |
| 829 | 531 | Telephone | 16,000 | 16,000 | 14,408 | 14,500 | 15,950 |
| 830 | 532 | Internet Access Service | 20,000 | 20,000 | 8,758 | 22,000 | 22,000 |
| 831 | 580 | Travel Reimbursement | 100 | 100 | 2,111 | 200 | 220 |
| 832 | 610 | Supplies | 77,000 | 98,955 | 81,601 | 87,500 | 91,250 |
| 833 | 621 | Natural Gas | 25,000 | 25,000 | 28,893 | 30,000 | 34,200 |
| 834 | 622 | Electricity | 150,000 | 150,000 | 151,104 | 150,000 | 154,000 |
| 835 | 624 | Heating | 50,000 | 50,000 | 42,482 | 50,000 | 55,000 |
| 836 | 650 | Software | 550 | 550 | 0 | 600 | 10,320 |
| 837 | 700 | Mat Repairs to Bld & Grounds | 5,500 | 5,500 | 1,200 | 69,250 | 76,175 |
| 838 | 710 | Property & Grounds Mat | 1 | 1 | 0 | 1 | 1 |
| 839 | 730 | New Equipment | 1 | 41,929 | 13,495 | 10,000 | 10,000 |
| 840 | 735 | Replacement of Equipment | 1 | 1 | 49,000 | 1 | 38,000 |
| 841 | 738 | Repl Comp & Netwk Equip | 112,040 | 112,040 | 4,487 | 120,000 | 1 |
| 842 | | TOTAL 2620 | 1,220,920 | 1,317,158 | 1,281,008 | 1,391,825 | 1,332,748 |
| 843 | | | | | | | |

| | | 29-Apr-24 | | | | | Page 22 |
|---|---|---|---|---|---|---|---|
| | **PEMI-BAKER REGIONAL SCHOOL DISTRICT** | | | | | | |
| | **2024-2025 Budget** | | | | | | |
| | | | **Adopted** | **Adjusted** | **Actual** | **Adopted** | **Adopted** |
| | **Account** | **Description** | **Budget** | **Budget** | **Expenses** | **Budget** | **Budget** |
| | **Number** | | **2022-2023** | **2022-2023** | **2022-2023** | **2023-2024** | **2024-2025** |
| 844 | 2630 | **CARE & UPKEEP OF GROUND SERVICES** | | | | | |
| 845 | 300 | Contracted Personnel | 129,734 | 129,734 | 130,066 | 134,847 | 138,600 |
| 846 | 422 | Plowing | 19,000 | 19,000 | 17,898 | 22,000 | 22,000 |
| 847 | 430 | Repairs & Maintenance | 20,500 | 20,500 | 20,060 | 29,500 | 27,268 |
| 848 | 443 | Rental | 1,000 | 1,000 | 2,093 | 6,000 | 6,600 |
| 849 | 450 | Building Improvement | 1 | 1 | 0 | 1 | 1 |
| 850 | 520 | Ski Jump Liability Insurance | 10,000 | 10,000 | 9,999 | 11,000 | 10,000 |
| 851 | 610 | Supplies | 25,000 | 25,000 | 25,827 | 25,000 | 28,925 |
| 852 | 621 | Propane | 1,500 | 1,500 | 0 | 1,500 | 1,710 |
| 853 | 622 | Electricity | 4,000 | 4,000 | 0 | 4,000 | 4,000 |
| 854 | 730 | New Equipment | 75,500 | 129,687 | 120,999 | 1 | 1 |
| 855 | 735 | Replacement of Equipment | 190,000 | 190,000 | 119,056 | 1 | 1 |
| 856 | | **TOTAL 2630** | **476,235** | **530,422** | **445,998** | **233,850** | **239,106** |
| 857 | | | | | | | |
| 858 | 2700 | **STUDENT TRANSPORTATION SERVICES** | | | | | |
| 859 | 2720.510 | Bus Transportation | 440,032 | 440,032 | 417,181 | 470,000 | 567,619 |
| 860 | 2720.730 | Bus Purchase | 1 | 1 | 0 | 1 | 1 |
| 861 | 2722.510 | Special Education | 438,875 | 438,875 | 302,320 | 434,582 | 492,546 |
| 862 | 2723.510 | Voc Transportation | 1 | 1 | 0 | 1 | 0 |
| 863 | 2723.610 | Voc Van Gasoline | 1 | 1 | 0 | 1 | 1 |
| 864 | 2724.510 | Athletic Programs | 95,000 | 95,000 | 98,195 | 95,000 | 1 |
| 865 | 2725 | *Field Trips* | | | | | |
| 866 | 510.00 | Guidance | 1,500 | 1,500 | 832 | 1,500 | 1,500 |
| 867 | 510.05 | English | 1,500 | 1,500 | 698 | 1,500 | 1,500 |
| 868 | 510.06 | French | 500 | 500 | 82 | 500 | 500 |
| 869 | 510.07 | Health Science | 1,800 | 1,800 | 0 | 3,300 | 3,000 |
| 870 | 510.12 | Co-Curricular/Music | 2,000 | 2,000 | 2,110 | 2,000 | 2,000 |
| 871 | 510.13 | Science | 8,000 | 8,000 | 1,031 | 7,500 | 7,500 |
| 872 | 510.16 | Drafting | 1,500 | 1,500 | 0 | 1,500 | 500 |
| 873 | 510.18 | Regular Education | 0 | 0 | 1,778 | 1 | 1 |
| 874 | 510.19 | Special Education | 5,270 | 5,270 | 6,046 | 5,380 | 5,370 |
| 875 | 510.22 | Computer Graphics/Photo | 0 | 0 | 0 | 0 | 500 |
| 876 | 510.23 | Spanish | 1,000 | 1,000 | 0 | 1,200 | 1,200 |
| 877 | 510.25 | Autos | 500 | 500 | 0 | 500 | 500 |
| 878 | 510.26 | Culinary Arts | 500 | 500 | 0 | 500 | 500 |
| 879 | 510.70 | Theatre | 1,000 | 1,000 | 0 | 1,000 | 2,000 |
| 880 | 510.72 | Outdoor Rec Leadership | 0 | 0 | 0 | 18,000 | 18,000 |
| 881 | 2790.510 | Other Student Transport | 1 | 1 | 2,759 | 1 | 1 |
| 882 | | **TOTAL 2700** | **998,981** | **998,981** | **833,032** | **1,043,967** | **1,104,740** |
| 883 | | | | | | | |

|  |  | 29-Apr-24 |  |  |  |  | Page 23 |
|---|---|---|---|---|---|---|---|
|  | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | | |
|  | 2024-2025 Budget | | | | | | |
|  |  |  | Adopted | Adjusted | Actual | Adopted | Adopted |
|  | Account | Description | Budget | Budget | Expenses | Budget | Budget |
|  | Number |  | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 884 | 2800 | SUPPORT SERVICES | | | | | |
| 885 | 300 | Professional & Tech. Ser | 68,630 | 68,630 | 69,329 | 73,355 | 75,556 |
| 886 |  |  | | | | | |
| 887 | 3100 | FOOD SERVICE DIR. SERVICES | | | | | |
| 888 | 3100.431 | Computer Licensing | 1 | 1 | 0 | 1 | 1 |
| 889 | 3100.735 | Replace of Equipment | 1 | 1 | 0 | 1 | 1 |
| 890 |  |  | 2 | 2 | 0 | 2 | 2 |
| 891 | 4100 | SITE ACQUISITION SERVICES | | | | | |
| 892 | 4100.710 | Purchase of Land | 1 | 1 | 0 | 1 | 1 |
| 893 | 4600 | CONSTRUCTION/BUILDING SERVICES | | | | | |
| 894 | 430 | Improve/Reprs & Maint | 1 | 1 | 8,784 | 1 | 1 |
| 895 | 450 | Construction Services | 1 | 1,100,242 | 994,327 | 1 | 1 |
| 896 |  | TOTAL 4600 | 2 | 1,100,243 | 1,003,111 | 2 | 2 |
| 897 | 4900 | OTHER FACILITIES ACQUISITION | | | | | |
| 898 | 733 | Buildings/New Furn. | 0 | 0 | 0 | 1 | 1 |
| 899 |  | TOTAL 4900 | 0 | 0 | 0 | 1 | 1 |
| 900 |  |  | | | | | |
| 901 | 5100 | DEBT SERVICE | | | | | |
| 902 | 5120.830 | Interest | 145,857 | 145,857 | 145,857 | 128,045 | 110,156 |
| 903 | 5110.910 | Principal | 421,880 | 421,880 | 421,880 | 425,163 | 429,034 |
| 904 |  | TOTAL 5100 | 567,737 | 567,737 | 567,737 | 553,208 | 539,190 |
| 905 |  |  | | | | | |
| 906 | 5200 | FUND TRANSFERS | | | | | |
| 907 | 5221.930 | Transfer to Food Service Fund | 0 | 0 | 0 | 1 | 1 |
| 908 |  | TOTAL 5200 | 0 | 0 | 0 | 1 | 1 |
| 909 | 5390 | TRANSFER TO OTHER ELEMENTS | | | | | |
| 910 | 5390.930 | Transfer to Other Funds | 0 | 0 | 0 | 0 | 0 |
| 911 |  |  | | | | | |
| 912 | HEALTH INSURANCE SUMMARY | | 1,861,439 | 1,838,439 | 1,811,635 | 2,000,958 | 2,185,470 |
| 913 | DENTAL INSURANCE SUMMARY | | 53,772 | 53,772 | 49,881 | 53,575 | 55,078 |
| 914 |  |  | | | | | |
| 915 |  | TOTAL DISTRICT FUNDS | 16,476,204 | 17,531,344 | 16,119,030 | 17,028,789 | 17,551,953 |
| 916 |  |  | | | | | |
| 917 |  | Voc Ed (Perkins) | 1 | 1 | | 1 | 1 |
| 918 |  | Title VI | 10,000 | 10,000 | | 10,000 | 10,000 |
| 919 |  | Adult Basic Education/GED | 4,000 | 4,000 | | 4,000 | 4,000 |
| 920 |  | Drug Free Schools | 1 | 1 | | 1 | 1 |
| 921 |  | Other | 1 | 1 | | 1 | 1 |
| 922 |  | TOTAL GRANT FUNDS | 14,003 | 14,003 | 0 | 14,003 | 14,003 |
| 923 |  | TOTAL FOOD SVS FUNDS | 290,000 | 290,000 | | 325,000 | 325,000 |
| 924 |  | GRAND TOTAL | 16,780,207 | 17,835,347 | 16,119,030 | 17,367,792 | 17,890,956 |

| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
|---|---|---|---|---|---|---|---|
| | | 29-Apr-24 | | | | | Page 24 |
| | PEMI-BAKER REGIONAL SCHOOL DISTRICT | | | | | | |
| | 2024-2025 Budget | | | | | | |
| | | | Adopted | Adjusted | Actual | Adopted | Adopted |
| | Account | Description | Budget | Budget | Expenses | Budget | Budget |
| | Number | | 2022-2023 | 2022-2023 | 2022-2023 | 2023-2024 | 2024-2025 |
| 925 | | | | | | | |
| 946 | | | | | | | |
| 947 | | **FUNCTION SUB TOTALS** | | | | | |
| 948 | 1100 | Regular Education | 4,343,507 | 4,246,738 | 4,292,291 | 4,469,759 | 4,394,511 |
| 949 | 1200 | Special Education | 2,712,563 | 2,710,563 | 1,782,640 | 2,789,855 | 3,188,646 |
| 950 | 1300 | Applied Technology Programs | 674,722 | 631,536 | 647,172 | 805,224 | 761,362 |
| 951 | 1400 | Co-Curr./Athletics/Summer Schl | 640,735 | 610,163 | 599,731 | 682,506 | 697,065 |
| 952 | 1600 | Evening Enrichment | 0 | 0 | 0 | 0 | 0 |
| 953 | 2120 | Guidance/Drug & Alcohol Int. | 500,859 | 500,859 | 488,983 | 524,500 | 545,405 |
| 954 | 2130 | Health Services | 97,848 | 97,848 | 84,259 | 128,582 | 133,051 |
| 955 | 2140 | Psychological Services | 197,050 | 197,050 | 201,107 | 208,847 | 214,288 |
| 956 | 2160 | Speech/OT/PT/Services | 129,627 | 129,627 | 126,435 | 159,728 | 178,851 |
| 957 | 2190 | Assemblies | 3,000 | 3,000 | 0 | 3,000 | 3,000 |
| 958 | 2210 | Improvement of Instruction | 70,942 | 70,942 | 57,973 | 74,367 | 74,367 |
| 959 | 2220 | Library Services | 166,311 | 166,311 | 158,529 | 171,426 | 177,765 |
| 960 | 2310 | School Board Services | 60,995 | 60,995 | 59,397 | 65,495 | 65,495 |
| 961 | 2320 | SAU Services | 567,499 | 567,499 | 567,499 | 584,850 | 605,045 |
| 962 | 2330 | AppliedTechDir.&Tech.Coor. | 348,688 | 348,688 | 302,093 | 315,013 | 322,249 |
| 963 | 2400 | Principal Office | 710,639 | 710,639 | 686,217 | 691,392 | 655,457 |
| 964 | 2500 | Financial Acct. | 3,500 | 3,500 | 2,974 | 3,500 | 3,500 |
| 965 | 2600 | Custodial Services | 1,697,155 | 1,847,581 | 1,727,005 | 1,625,675 | 1,571,854 |
| 966 | 2700 | Transportation | 998,981 | 998,981 | 833,032 | 1,043,967 | 1,104,740 |
| 967 | 2800 | Support Services | 68,630 | 68,630 | 69,329 | 73,355 | 75,556 |
| 968 | 4000 | Building Improvements | 3 | 1,100,244 | 1,003,111 | 4 | 4 |
| 969 | 5100 | Principal & Interest | 567,737 | 567,737 | 567,737 | 553,208 | 539,190 |
| 970 | 5200 | Food Service | 2 | 2 | 0 | 3 | 3 |
| 971 | | Transfer to Other Elements | 0 | 0 | 0 | 0 | 0 |
| 972 | | Health Ins. Summary | 1,861,439 | 1,838,439 | 1,811,635 | 2,000,958 | 2,185,470 |
| 973 | | Dental Ins. Summary | 53,772 | 53,772 | 49,881 | 53,575 | 55,078 |
| 974 | | **Total District Funds** | **16,476,204** | **17,531,344** | **16,119,030** | **17,028,789** | **17,551,953** |
| 975 | | Federal Fund | 14,003 | 14,003 | | 14,003 | 14,003 |
| 976 | | Food Service Fund | 290,000 | 290,000 | | 325,000 | 325,000 |
| 977 | | | | | | | |
| 978 | | **Grand Total** | **16,780,207** | **17,835,347** | **16,119,030** | **17,367,792** | **17,890,956** |

**Pemi-Baker Regional School District**
**2024/2025 Revenue Estimates**

|  | 2023-2024<br>Tax Basis | 2024-2025<br>Projected |
|---|---|---|
| **General Fund** | | |
| Unreserved Fund Balance | 357,823 | 150,000 |
| | | |
| Revenue From State Sources | | |
| Catastrophic Aid | 61,840 | |
| Equitable Education Aid | 2,733,027 | 2,740,296 |
| Vocational Tuition | 1 | 1 |
| Restricted Thermal Recs | 15,000 | 15,000 |
| | | |
| Revenue From Federal Sources | | |
| Medicaid | 50,000 | 50,000 |
| Vocational | 0 | 0 |
| | | |
| Local Revenue Other Than Taxes | | |
| Tuition-Regular & Special Ed. | 278,000 | 425,882 |
| Tuition-Vocational | 0 | 0 |
| Tuition-Evening Enrichment | 0 | 0 |
| Earnings on Investments | 2,000 | 2,000 |
| Co-Curricular | 30,000 | 30,000 |
| Miscellaneous | 1,097 | 0 |
| | | |
| Total General Fund Revenues | 3,528,788 | 3,413,179 |
| | | |
| **Federal Fund Revenue** | | |
| IDEA | 140,000 | 140,000 |
| Title 1 | 175,000 | 175,000 |
| Vocational Education~Perkins | 45,000 | 45,000 |
| Title VI | 10,000 | 10,000 |
| Adult Basic Education | 4,000 | 4,000 |
| Drug Free Schools | 1 | 1 |
| Other Federal/State Grants | 2 | 2 |
| Total Federal Fund Revenue | 374,003 | 374,003 |
| | | |
| **Food Service Revenue** | | |
| Child Nutrition/Hot Lunch Program | 325,000 | 325,000 |
| | | |
| Total School Revenue | 4,227,791 | 4,112,182 |
| District Appropriation | 17,367,792 | 17,890,956 |
| District Assessment | 13,140,001 | 13,778,774 |